---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

<u>Southern</u>  District of  <u>Texas</u>
                        (State)

Case number *(If known)*: _____  Chapter  11

☐ Check if this is an amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | Stone Energy Corporation |
| **2.** | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | 7  2 – 1  2  3  5  4  1  3 |

**4.** **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 625       E. Kaliste Saloom Rd. | |
| Number    Street | Number    Street |
| | |
| Lafayette    LA    70508 | |
| City    State    ZIP Code | City    State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Lafayette Parish | |
| County | Number    Street |
| | |
| | City    State    ZIP Code |

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | http://www.stoneenergy.com/ |

**6.** **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor      Stone Energy Corporation
_____      Case number (if known) _____
               Name

---

**7.  Describe debtor's business**

A.  *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B.  *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C.  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

2 ___   1 ___   1 ___   1 ___

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11.  *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 on a consolidated basis (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ A plan is being filed with this petition.

☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.     District _____   When _____   Case number _____
                                           MM / DD / YYY

            District _____   When _____   Case number _____
                                           MM / DD / YYY

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.     Debtor   See Attachment 1 _____   Relationship _____

            District _____   When _____
                                                          MM / DD / YYY

            Case number, if known _____

---

| Debtor | Stone Energy Corporation | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.[1]

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?**  *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

|  |  |  |
|---|---|---|
| Number | Street | |

|  |  |  |
|---|---|---|
| City | State | ZIP Code |

**Is the property insured?**

☐ No.

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

---

**13.** **Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☒ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

[1] Stone Energy Corporation has an office and employees located at 16800 Greenspoint Park Drive, Suite 225-S, Houston, TX  77060.

| Debtor | Stone Energy Corporation | Case number *(if known)* | |
|--------|--------------------------|------|--|
| | Name | | |

**16.** **Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☒ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17.** **Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     12/14/16
              MM / DD / YYYY

✗ _Signature_     Kenneth H. Beer
Signature of authorized representative of debtor     Printed name

Title     Executive Vice President and Chief Financial Officer

---

**18.** **Signature of attorney**

✗ /s/ John F. Higgins                                    Date    12/14/16
Signature of attorney for debtor                                 MM / DD / YYYY

John F. Higgins
Printed Name

Porter Hedges LLP
Firm name

1000 Main Street, 36th Floor
Number          Street

Houston                              Texas          77002
City                                 State          Zip Code

(713) 226-6695                       jhiggins@porterhedges.com
Contact phone                        Email address

No. 09597500                         TX
Bar number                           State

---

## ATTACHMENT 1 TO VOLUNTARY PETITION

On the date hereof, each of the affiliated entities listed below (collectively, the "**Debtors**") will file or has filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "**Court**").[1]  Contemporaneously with the filing of their voluntary petitions, the Debtors are filing a motion with the Court requesting that their chapter 11 cases be consolidated for procedural purposes only and jointly administered.

| Debtor Name | Federal EIN |
| --- | --- |
| Stone Energy Corporation | 72-1235413 |
| Stone Energy Holding, L.L.C. | 80-0903151 |
| Stone Energy Offshore, L.L.C. | 46-5068062 |

---

[1]  This list does not include (i) joint venture partners of Stone Energy Corporation or (ii) members in limited liability companies to which Stone Energy Corporation is a member who in either case have been or may be in bankruptcy.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **Chapter 11** |
| | § | |
| **STONE ENERGY CORPORATION** | § | **CASE NO.  __-_____** |
| | § | |
| **Debtor.** | § | **(Joint Administration Pending)** |

**Attachment to Voluntary Petition for Non-Individuals Filing for
Bankruptcy under Chapter 11**

1.  If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is **1-12074**.

2.  The following financial data is the latest available information and refers to the debtor's condition on **September 30, 2016**.

    a.  Total assets                    $_____1,235,507,000

    b.  Total debts (including debts listed in 2.c., below)     $_____1,755,168,000

    c.  Debt securities held by more than 500 holders

| | | | | Approximate number of holders: |
|---|---|---|---|---|
| secured ☐ | unsecured ☒ | subordinated ☐ | $_____775,000,000 | Unknown_____ |
| secured ☐ | unsecured ☒ | subordinated ☐ | $_____300,000,000 | Unknown_____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $_____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $_____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $_____ | _____ |

    d.  Number of shares of preferred stock      0_____

    e.  Number of shares common stock      5,688,410 (as of November 7, 2016)

    Comments, if any:_____

_____

3.  Brief description of debtor's business:  Stone Energy Corporation is an independent oil and natural gas company engaged in the acquisition, exploration, exploitation, development and operation of oil and gas properties primarily in the Gulf of Mexico Basin and Appalachia.

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:  As of December 1, 2016:  Thomas A. Satterfield, Jr. (9.9%), and Raymond T. Hyer (5.18%)

## RESOLUTIONS OF
## THE BOARD OF DIRECTORS OF
## STONE ENERGY CORPORATION

**WHEREAS**, the Board of Directors (the "**Board**") of Stone Energy Corporation, a Delaware corporation (the "**Corporation**"), has reviewed and analyzed the materials presented by management and the outside financial and legal advisors of the Corporation and its domestic subsidiaries Stone Energy Holding, L.L.C. and Stone Energy Offshore, L.L.C. (the "**Subsidiaries**" and, together with the Corporation, the "**Stone Parties**") regarding the financial condition, capital structure, liquidity position, business model and projections, short-term and long-term prospects of the Stone Parties and the restructuring and other strategic alternatives available to the Stone Parties, and the impact of the foregoing on the businesses of each of the Stone Parties;

**WHEREAS**, the Board previously authorized the Corporation to enter into the Restructuring Support Agreement (substantially in the form presented to the Board at the meeting held on October 20, 2016 and as amended by the First Amendment to the Restructuring Support Agreement, dated as of November 4, 2016, the Second Amendment to the Restructuring Support Agreement, dated as of November 9, 2016, the Third Amendment to the Restructuring Support Agreement, dated as of November 15, 2016, and the Fourth Amendment to the Restructuring Support Agreement, dated as of December 9, 2016, the "**RSA**"), by and among (i) the Corporation and the Subsidiaries and (ii) an ad hoc group of holders of notes (the "**Ad Hoc Group**") issued pursuant to the Indenture dated as of March 6, 2012, and the Second Supplemental Indenture dated as of November 8, 2012 to Senior Indenture dated as of January 26, 2010 (collectively, the "**Notes**"), and the transactions contemplated thereby;

**WHEREAS**, the Board previously authorized the solicitation of votes (the "**Plan Solicitation**") from holders of the Notes and lenders under that certain Fourth Amended and Restated Credit Agreement, dated as of June 24, 2014 (as amended, restated, amended and restated or otherwise modified from time to time, the "**Credit Agreement**"), to accept or reject a joint pre-packaged plan of reorganization for the Corporation and the Subsidiaries (such pre-packaged plan of reorganization, including the exhibits and schedules thereto, the "**Pre-Packaged Plan**") as described in the accompanying disclosure statement (the "**Disclosure Statement**");

**WHEREAS**, the deadline to vote to accept or reject the Pre-Packaged Plan pursuant to the Plan Solicitation is December 16, 2016;

**WHEREAS**, since the commencement of the Plan Solicitation, the Stone Parties and the Ad Hoc Group have continued negotiations with certain financial institutions (the "**Banks**") party to the Credit Agreement regarding, among other things, the terms of the Pre-Packaged Plan and the RSA.  The Stone Parties, the Ad Hoc Group and the Banks desire to amend and restate the RSA (the "**Amended and Restated RSA**") and amend the Pre-Packaged Plan (the "**Amended Pre-Packaged Plan**") to reflect the agreements among the Stone Parties, the Ad Hoc Group and the Banks;

WHEREAS, in anticipation of the Chapter 11 Cases (as defined below), the Corporation and members of its management team ("**Management**") have revisited various compensation arrangements and, in consultation with certain key creditor constituencies, Management has agreed to waive various claims and enter into compensation settlement agreements and revised severance plans, as more fully detailed on the attachments hereto, in order to facilitate a restructuring transaction; and

WHEREAS, the Board has determined that it is desirable and in the best interests of the Stone Parties and their stakeholders that the Stone Parties each file a petition for relief under the provisions of Chapter 11 of Title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") to, among other things, implement the transactions contemplated by the Amended and Restated RSA and Amended Pre-Packaged Plan (the "**Chapter 11 Cases**").

**Compensation for Certain Management**

BE IT RESOLVED, that on the recommendation of the Compensation Committee (the "**Committee**") of the Board of the Corporation, in connection with the intended filing of the Chapter 11 Cases, the Board hereby approves entering into the Executive Claims Settlement Agreement by and among the Corporation and David Welch, Kenneth Beer, Lisa Jaubert, John Leonard, Eldon J. Louviere, Keith Seilhan, Richard Toothman, Thomas Messonnier, and Florence Ziegler in substantially the form attached hereto as **Annex 1** (the "**Settlement Agreement**");

BE IT FURTHER RESOLVED, that contingent upon the entry of an order by the Bankruptcy Court approving the Settlement Agreement and based on the recommendation of the Committee, the Board hereby approves the termination of the Stone Energy Corporation Executive Change in Control Severance Plan (the "**CIC/Severance Plan**");

BE IT FURTHER RESOLVED, that contingent upon the entry of an order by the Bankruptcy Court approving the Settlement Agreement and based on the recommendation of the Committee, the Board hereby approves the adoption of the Stone Energy Corporation Executive Severance Plan (the "**Executive Severance Plan**") in substantially the form attached hereto as **Annex 2**;

BE IT FURTHER RESOLVED, that contingent upon the entry of an order by the Bankruptcy Court approving the Settlement Agreement and based on the recommendation of the Committee, the Board hereby approves that, with respect to the executive officers of the Corporation, no further payments shall be made pursuant to the Stone Energy Corporation 2016 Incentive Compensation Plan;

BE IT FURTHER RESOLVED, that contingent upon the entry of an order by the Bankruptcy Court approving the Settlement Agreement and based on the recommendation of the Committee, the Board hereby approves the adoption of the Stone Energy Corporation Key Executive Incentive Program (the "**KEIP**") in substantially the form attached hereto as **Annex 3** and the authorization of the payments contemplated thereunder;

**BE IT FURTHER RESOLVED,** that contingent upon the entry of an order by the Bankruptcy Court approving the Settlement Agreement and based on the recommendation of the Committee, the Board hereby approves the amendment of the David H. Welch Employment Agreement, dated December 2, 2008 in substantially the form attached hereto as **Annex 4**;

**BE IT FURTHER RESOLVED,** that contingent upon the entry of an order by the Bankruptcy Court approving the Settlement Agreement and based on the recommendation of the Committee, the Board hereby approves the amendment of the Richard J. Toothman, Jr. Retention and Severance letter agreement, dated August 10, 2016, in substantially the form attached hereto as **Annex 5**;

**BE IT FURTHER RESOLVED,** that contingent upon the entry of an order by the Bankruptcy Court approving the Settlement Agreement and based on the recommendation of the Committee, the Board hereby approves the amendment of the Stone Energy Non-Qualified Deferred Compensation Plan in substantially the form attached hereto as **Annex 6**; and

**BE IT FURTHER RESOLVED**, that the officers of the Corporation be, and each of them acting alone hereby is (each, an "**Authorized Officer**" and collectively, the "**Authorized Officers**"), directed, authorized and empowered for, in the name of and behalf of the Corporation, to take such actions and to execute and deliver such certificates, agreements, instruments, notices, and documents, or to file any necessary filings with any and all appropriate regulatory authorities, state and federal, as may be required or as such officer may deem necessary, advisable, or proper in order to carry out the transactions contemplated by, and the purposes and intents of all of the foregoing resolutions, and all such certificates, agreements, instruments, notices, and documents to be executed and delivered in such form as the officer performing or executing same shall approve, the performance or execution thereof by such officer to be conclusive evidence of the approval thereof of such officer, by the Committee and by the Board.

**Amended and Restated RSA**

**BE IT RESOLVED**, under the totality of the circumstances, the Amended and Restated RSA is in the best interests of the Corporation and its stakeholders, and the Board hereby authorizes the Amended and Restated RSA and the consummation of the transactions contemplated thereby;

**BE IT FURTHER RESOLVED**, that the Corporation, shall be, and it hereby is, authorized to: (a) execute the Amended and Restated RSA, and any associated documents; and (b) pay related fees as may be deemed necessary or desirable by any one or more of the Authorized Officers in connection with the Amended and Restated RSA; and

**BE IT FURTHER RESOLVED**, the Authorized Officers of the Corporation be, and each of them acting alone hereby is, authorized, empowered and directed, in the name and on behalf of the Corporation, to document, execute, deliver and otherwise enter into any agreements necessary to effectuate the Amended and Restated RSA, as the same may be amended, supplemented or modified as such Authorized Officers may consider necessary, proper or desirable, and in the best interests of the Corporation and its stakeholders generally, consistent

with the intent of these resolutions, the execution thereof by such Authorized Officers to be conclusive evidence of such determination, and to negotiate, document, execute and deliver such other documents and to take any and all such further action which such Authorized Officers determine to be necessary or appropriate in order to effectuate the general intent of the foregoing resolutions; provided, that the Authorized Officers shall not approve any material amendments, supplements or modifications to, or other amendments, supplements or modifications that are generally inconsistent with the Amended and Restated RSA without the prior approval of the Board.

## Voluntary Petitions Under the Provisions of Chapter 11 of the Bankruptcy Code

**BE IT RESOLVED**, that the Corporation is hereby authorized and directed to file or cause to be filed a voluntary petition for relief under the provisions of Chapter 11 of the Bankruptcy Code to commence the Chapter 11 Cases;

**BE IT FURTHER RESOLVED**, that the Authorized Officers of the Corporation be, and each of them acting alone hereby is, authorized and directed to execute and verify said petition of the Corporation in the name of the Corporation under Chapter 11 of the Bankruptcy Code and to cause the same to be filed with the Bankruptcy Court, in such form and at such time as the Authorized Officer executing said petition shall determine;

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed to execute and file, or cause to be filed (or direct others to do so on their behalf as provided herein) with the Bankruptcy Court, on behalf of the Corporation, all petitions, affidavits, schedules, motions, lists, applications, pleadings and other necessary papers or documents, including any amendments thereto, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants or other professionals and to take any and all action that they deem necessary or proper to obtain such Chapter 11 bankruptcy relief, and to take any necessary steps to coordinate and effectuate each Chapter 11 Case contemplated by the Corporation under the Bankruptcy Code.

## Amended Pre-Packaged Plan

**BE IT RESOLVED**, that the Corporation, as debtor and debtor in possession under Chapter 11 of the Bankruptcy Code, shall be, and it hereby is, authorized to: (a) execute and file the Amended Pre-Packaged Plan, Disclosure Statement, and any associated documents, and consummate, and perform under, the transactions contemplated therein as may be reasonably necessary or desirable for the continuing conduct of the affairs of the Corporation; and (b) pay related fees as may be deemed necessary or desirable by any one or more of the Authorized Officers in connection with the Amended Pre-Packaged Plan or Disclosure Statement; and

**BE IT FURTHER RESOLVED**, that: (a) the Authorized Officers shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of, and on behalf of, the Corporation, as debtor and debtor in possession, to take such actions and execute, acknowledge, deliver and verify the Amended Pre-Packaged Plan and Disclosure Statement, and such agreements, certificates, notices and any and all other documents as any of the Authorized Officers may deem necessary or appropriate in connection with the Amended Pre-Packaged Plan and the Disclosure Statement and any other related documents (the "**Restructuring**

4

**Documents**"); (b) Restructuring Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or desirable by any of the Authorized Officers are hereby approved; (c) the Authorized Officers shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of, and on behalf of, the Corporation, as debtor and debtor in possession, to authorize counsel to draft, file and seek approval of the Restructuring Documents, including approval of the Disclosure Statement and confirmation of the Amended Pre-Packaged Plan; and (d) the actions of any Authorized Officer taken pursuant to this resolution, including the execution, acknowledgment, delivery and verification of all agreements, certificates, instruments, guaranties, notices and other documents, shall be conclusive evidence of such Authorized Officer's approval thereof and the necessity or desirability thereof.

## Cash Collateral Usage and Adequate Protection

**BE IT RESOLVED**, that, in connection with the commencement of the Chapter 11 Cases, each of the Authorized Officers, acting alone or with one or more other Authorized Officers, is authorized and directed to seek approval from the Bankruptcy Court of a cash collateral order in interim and final forms (a "**Cash Collateral Order**"), and each of the Authorized Officers be, and hereby are, authorized, empowered, and directed to negotiate, execute, and deliver any and all agreements, instruments, or documents, by or on behalf of the Corporation, necessary to implement the Cash Collateral Order, as well as any additional or further agreements for the use of cash collateral in connection with the Corporation's Chapter 11 Cases, which agreement(s) may require the Corporation to grant replacement liens to the Corporation's existing lenders and each other agreement, instrument, or document to be executed and delivered in connection therewith, by or on behalf of the Corporation pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any Authorized Officer approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof.

## Retention of Professionals

**BE IT RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Corporation, to employ the law firm of Latham & Watkins LLP to represent and advise the Corporation and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's and the Subsidiaries' rights and obligations, including filing any pleadings, in connection with the Chapter 11 Cases, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Chapter 11 Cases, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Latham & Watkins LLP;

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Corporation, to employ the law firm of Porter Hedges LLP to represent and advise the Corporation and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's and the Subsidiaries' rights and obligations in connection with the Chapter 11 Cases, the Authorized Officers are hereby authorized and directed to execute

appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Cases, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Porter Hedges LLP;

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Corporation, to employ the firm of Alvarez & Marsal North America, LLC, as financial advisor, to represent and assist the Corporation and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's and the Subsidiaries' rights and obligations in connection with the Chapter 11 Cases, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Cases, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Alvarez & Marsal North America, LLC;

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Corporation, to employ the firm of Lazard Frères & Co. LLC, as investment banker, to represent and assist the Corporation and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's and the Subsidiaries' rights and obligations in connection with the Chapter 11 Cases, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Cases, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Lazard Frères & Co. LLC;

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Corporation, to employ the firm of Epiq Bankruptcy Solutions, LLC, as claims, noticing, soliciting and balloting agent, to assist the Corporation and the Subsidiaries in carrying out their duties under the Bankruptcy Code, and to take any and all actions to advance the Corporation's and the Subsidiaries' rights and obligations in connection with the Chapter 11 Cases, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Cases, and cause to be filed an appropriate application with the Bankruptcy Court for authority to retain the services of Epiq Bankruptcy Solutions, LLC; and

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Corporation, to employ any other professionals necessary to assist the Corporation and the Subsidiaries in carrying out their duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the Chapter 11 Cases and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary.

**Subsidiary Resolutions**

**BE IT RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed to, in the name of the Corporation and in the Corporation's capacity as member and manager of each of the Subsidiaries, execute a written consent of the Corporation authorizing and directing each of the Subsidiaries, through their respective officers, to (i) file a voluntary petition for relief under the provisions of Chapter 11 of the Bankruptcy Code; and (ii) adopt such other resolutions as are consistent with the resolutions set forth herein so that each of the Subsidiaries may take the same actions as the Corporation in connection with the Chapter 11 Cases.

**General**

**BE IT RESOLVED**, that all acts lawfully done or actions lawfully taken by any Authorized Officer of the Corporation to seek relief on behalf of the Corporation under Chapter 11 of the Bankruptcy Code or in connection with the Chapter 11 Cases in connection with such proceedings, or any matter related thereof, by, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Corporation;

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed, in the name and on behalf of the Corporation, on its own behalf and as member and manager of each of the Subsidiaries, to cause the Corporation and its affiliates to enter into, execute, deliver, certify, file and/or record and perform such agreements, instruments, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, certificates or other documents, to incur all such fees and expenses and to take such other action, as in the judgment of such Authorized Officer shall be or become necessary, proper and desirable to prosecute to a successful completion of the Chapter 11 Cases, to effectuate the restructuring of debt, other obligations, organizational form and structure and ownership of the Corporation and to carry out and put into effect the purposes of the foregoing resolutions and the transactions contemplated by these resolutions;

**BE IT FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and empowered, with full power of delegation, for and in the name and on behalf of the Corporation, on its own behalf and as member and manager of each of the Subsidiaries, to amend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing resolutions; and

**BE IT FURTHER RESOLVED**, that all acts, actions and transactions that are consistent with the foregoing resolutions done in the name of and on behalf of the Corporation, on its own behalf and as member and manager of each of the Subsidiaries, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Corporation.

*[Signature Page Follows]*

7

## **CERTIFICATION**

I HEREBY CERTIFY that the foregoing is a true and correct copy of resolutions presented to and adopted by the Board of Directors at a meeting duly called and held on the <u>13th</u> day of December, 2016, at which a quorum was present and voted, and that such resolutions are duly recorded in the minute book of this corporation.

By: L. S. Jaubert

Name: Lisa S. Jaubert

Title:  Secretary

3

## **<u>Annex 1</u>**

Executive Claims Settlement Agreement

## EXECUTIVE CLAIMS SETTLEMENT AGREEMENT

This **EXECUTIVE CLAIMS SETTLEMENT AGREEMENT** (including all exhibits attached hereto, and as may be amended, supplemented or modified in accordance with the terms hereof, this "**Agreement**") is entered into as of December 13, 2016 and effective as of the Effective Date (as defined below), by and among, STONE ENERGY CORPORATION, a Delaware corporation, with its principal office located at 625 East Kaliste Saloom Road, Lafayette, Louisiana 70508 (the "**Company**") and David Welch, Kenneth Beer, Lisa Jaubert, John Leonard, Eldon J. Louviere, Keith Seilhan, Richard Toothman, Thomas Messonnier, and Florence Ziegler (each, a "**Senior Executive**" and, collectively, the "**Senior Executives**" and together with the Company, each a "**Party**" and, collectively, the "**Parties**").

## R E C I T A L S

        A.        The Company intends to file pre-packaged cases (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**") with the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**");

        B.        The pre-packaged plan of reorganization to be filed on the first day (the "**Petition Date**") of the Chapter 11 Cases (the "**Plan**") provides for payment in full of all general unsecured claims;

        C.        Each of the Senior Executives (other than Messr. Welch) is a participant in either the Stone Energy Corporation Executive Change of Control and Severance Plan or the Stone Energy Corporation Executive Change in Control Severance Policy (collectively, the "**CIC/Severance Plan**");

        D.        Each of the Senior Executives is a participant in the Stone Energy Corporation 2016 Performance Incentive Compensation Plan (the "**Performance Bonus Plan**");

        E.        Certain of the Senior Executives are participants in the Stone Energy Corporation Non-Qualified Deferred Compensation Plan (the "**Non-Qualified Plan**");

        F.        The Company is party to the following employment agreements with certain of the Senior Executives:  (a) Letter Agreement dated December 2, 2008 between Stone Energy Corporation and David H. Welch; and (b) Letter Agreement dated August 10, 2016 by and between Stone Energy Corporation and Richard L. Toothman, Jr. (collectively, the "**Employment Agreements**");

        G.        The Company is a party to that certain Letter Agreement dated May 19, 2005 between Stone Energy Corporation and Kenneth H. Beer (the "**Beer Agreement**");

        H.        Among other things, the Plan may result in a change of control of the Company, which, absent entry into this Agreement, could result in enhanced benefits to the Senior Executives under the CIC/Severance Plan or the Beer Agreement, as applicable;

        I.        As part of the negotiations of the Plan, the Company's major creditor constituencies required the Company to modify the CIC/Severance Plan, the Performance Bonus Plan, the Non-Qualified Plan, the Employment Agreements, and the Beer Agreement to reduce the potential claims of the Senior Executives thereunder;

        J.        The Company and the Senior Executives believe that confirmation of the Plan,

which would enable the Company to continue operating as a going concern, is in the best interests of the Company and the Senior Executives;

K.       Accordingly, after negotiations between the Company and the Senior Executives, and with the support of holders of approximately 85.4% of the outstanding principal amount of the Company's unsecured notes (the "Consenting Noteholders"), the Company and the Senior Executives have agreed to modify the CIC/Severance Plan, the Performance Bonus Plan, the Non-Qualified Plan, the Employment Agreements, and the Beer Agreement on the terms and subject to the conditions set forth herein;

L.       Pursuant to the terms and subject to the conditions set forth herein, the Company and the Senior Executives desire to terminate the CIC/Severance Plan and the Beer Agreement and, as a replacement therefor, adopt the Stone Energy Corporation Executive Severance Plan (the "**Executive Severance Plan**"), a copy of which is attached hereto as **Exhibit A**, in which the Senior Executives will be allowed to participate, subject to the terms of the Executive Severance Plan;

M.       Pursuant to the terms and subject to the conditions set forth herein, the Company and Messrs. Welch and Toothman desire to amend their Employment Agreements in the form of the amendments attached hereto as **Exhibit B** (collectively, the "**Employment Agreement Amendments**"), pursuant to which Messrs. Welch and Toothman will waive any rights to severance under their Employment Agreements in exchange for participation in the Executive Severance Plan;

N.       By terminating the CIC/Severance Plan and the Beer Agreement, entering into the Employment Agreement Amendments, and adopting the Executive Severance Plan, the potential aggregate claims the Senior Executives could assert will be reduced from $21,043,620 to $4,553,000;

O.       Pursuant to the terms and subject to the conditions set forth herein, the Company desires that the Senior Executives waive their claims related to the Performance Bonus Plan, and in exchange therefor, adopt the Stone Energy Corporation Key Executive Incentive Plan (the "**KEIP**"), a copy of which is attached hereto as **Exhibit C**, in which the Senior Executives shall be allowed to participate, subject to the terms of the KEIP;

P.       Pursuant to the KEIP, the aggregate incentive bonus claims of the Senior Executives for the fourth quarter of 2016 would be reduced from a maximum level of $3,012,638 (the "**Fourth Quarter Bonus Opportunity**") to $0 and any future bonus payments to the Senior Executives under the KEIP would be limited to $2,008,425, which is equal to the target bonus for the Senior Executives under the Performance Bonus Plan for the fourth quarter of 2016;

Q.       Pursuant to the terms and subject to the conditions set forth herein, the Company desires to effectuate the assumption of the Non-Qualified Plan (as amended), a copy of which is attached hereto as **Exhibit D**, in the Chapter 11 Cases; and

R.       Pursuant to the terms and subject to the conditions set forth herein, the Company desires to effectuate the assumption of the Employment Agreements, as amended by the Employment Agreement Amendments.

**NOW, THEREFORE**, for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged and agreed, each of the Parties agrees as follows:

1.       **Definitions**.  The following term shall have the following meaning in this Agreement:

2

"**Claims**" shall mean any and all claims, causes of action, liabilities, obligations, rights, demands, remedies, suits, debts, setoffs, recoupments, counterclaims, judgments, and damages of any kind whatsoever, whether direct or derivative, matured or unmatured, disputed or undisputed, known or unknown, liquidated or unliquidated, foreseen or unforeseen, discoverable or undiscoverable, fixed or contingent, arising in law, equity, or otherwise.

      2.      **Termination of CIC/Severance Plan and Beer Agreement; Waiver of Claims**.

      a.      <u>Termination of CIC/Severance Plan</u>.   The CIC/Severance Plan shall be irrevocably terminated as of the Effective Date, notwithstanding anything to the contrary therein, and the Senior Executives' rights under the CIC/Severance Plan shall cease as of the Effective Date, including any rights to receive benefits from the Company in connection with any "change of control," as defined in, and pursuant to the terms of, the CIC/Severance Plan.

      b.      <u>Termination of Beer Agreement</u>.   The Beer Agreement shall be irrevocably terminated as of the Effective Date, notwithstanding anything to the contrary therein, and Messr. Beer's rights under the Beer Agreement shall cease as of the Effective Date.

      c.      <u>Waiver of Claims Under CIC/Severance Plan</u>.   As of the Effective Date, each Senior Executive (other than Messr. Welch), on behalf of his/herself and his/her successors, heirs, and assigns, hereby irrevocably, unconditionally and without reservation of any kind, waives, generally releases and forever discharges, and covenants not to sue, the Company, and each of its subsidiaries, affiliates, partners, lenders, predecessors, successors and assigns, together with each of their respective current and former agents, officers, directors, members, managers, owners, representatives, partners, employees, attorneys and advisors (in each case, solely in their capacity as such), from and against any and all Claims, arising under, out of, related to, or which could have been asserted in connection with, the CIC/Severance Plan and the performance of obligations thereunder, including, without limitation, all amounts and benefits that could be paid under the CIC/Severance Plan and any amounts owed prior to the Effective Date; *provided*, *however*, that nothing in this paragraph shall release any rights or obligations expressly arising under this Agreement or otherwise limit the enforcement of this Agreement.

      d.      <u>Waiver of Claims Under Beer Agreement</u>.   As of the Effective Date, Messr. Beer, on behalf of himself and his successors, heirs, and assigns, hereby irrevocably, unconditionally and without reservation of any kind, waives, generally releases and forever discharges, and covenants not to sue, the Company, and each of its subsidiaries, affiliates, partners, lenders, predecessors, successors and assigns, together with each of their respective current and former agents, officers, directors, members, managers, owners, representatives, partners, employees, attorneys and advisors (in each case, solely in their capacity as such), from and against any and all Claims, arising under, out of, related to, or which could have been asserted in connection with, the Beer Agreement and the performance of obligations thereunder, including, without limitation, all amounts and benefits that could be paid under the Beer Agreement and any amounts owed prior to the Effective Date; *provided*, *however*, that nothing in this paragraph shall release any rights or obligations expressly arising under this Agreement or otherwise limit the enforcement of this Agreement.

      3.      **Entry into Employment Agreement Amendments; Waiver of Severance Under Employment Agreements**.

      a.      <u>Entry into Employment Agreement Amendments</u>.   As of the Effective Date, the Company and Messrs. Welch and Toothman agree to enter into their respective Employment Agreement Amendments.

b.      _Waiver of Severance Under Employment Agreement_.  As of the Effective Date, Messr. Welch on behalf of himself and his successors, heirs, and assigns, hereby irrevocably, unconditionally and without reservation of any kind, waives, generally releases and forever discharges, and covenants not to sue, the Company, and each of its subsidiaries, affiliates, partners, lenders, predecessors, successors and assigns, together with each of their respective current and former agents, officers, directors, members, managers, owners, representatives, partners, employees, attorneys and advisors (in each case, solely in their capacity as such), from and against any and all Claims, arising under, out of, related to, or which could have been asserted in connection with, the payment of severance under his Employment Agreement, including, without limitation, all amounts and benefits that could be paid as severance under such Employment Agreement and any amounts owed prior to the Effective Date; _provided_, _however_, that nothing in this paragraph shall release any rights or obligations expressly arising under this Agreement or otherwise limit the enforcement of this Agreement.

4.      **Adoption of Executive Severance Plan and New Plan Following Emergence**.

a.      Contemporaneous with the termination of the CIC/Severance Plan and the Beer Agreement and entry into the Employment Agreement Amendments, and in lieu of severance payable thereunder, the Company shall adopt and implement the Executive Severance Plan, and the Senior Executives shall become participants under the Executive Severance Plan, with all rights, benefits, and entitlements provided thereunder, all in accordance with the terms and conditions set forth in the Executive Severance Plan.

b.      Following the effective date of a plan of reorganization in the Chapter 11 Cases (the "**Emergence Date**"), the board of directors of the reorganized Company (the "**New Board**") shall retain a compensation consultant to advise on a new change in control severance plan for the Senior Executives (the "**New Severance Plan**"), following input from the Senior Executives, to be adopted by the New Board no later than one hundred and eighty (180) days following the Emergence Date.  Failure to adopt a New Severance Plan shall not be a breach of this Agreement, but shall constitute "Good Reason" as defined in the Executive Severance Plan for participants other than Messrs. Welch, Beer, and Toothman.

5.      **Waiver of Claims Under Performance Bonus Plan; Adoption of KEIP**.

a.      _Waiver of Claims Under Performance Bonus Plan_.  Except as provided in this Agreement, as of the Effective Date, each Senior Executive, on behalf of his/herself and his/her successors, heirs, and assigns, hereby irrevocably, unconditionally and without reservation of any kind, waives, generally releases and forever discharges, and covenants not to sue, the Company, and each of its subsidiaries, affiliates, partners, lenders, predecessors, successors and assigns, together with each of their respective current and former agents, officers, directors, members, managers, owners, representatives, partners, employees, attorneys and advisors (in each case, solely in their capacity as such), from and against any and all Claims, arising under, out of, related to, or which could have been asserted in connection with, the Performance Bonus Plan and the performance of obligations thereunder, including, without limitation, the Fourth Quarter Bonus Opportunity and any other amounts owed prior to the Effective Date; _provided_, _however_, that nothing in this paragraph shall release any rights or obligations expressly arising under this Agreement or otherwise limit the enforcement of this Agreement.

b.      _Adoption of KEIP_.  In exchange for the Senior Executives' waiver of Claims under the Performance Bonus Plan, the Company shall adopt and implement the KEIP, and the Senior Executives shall become participants under the KEIP, with all rights, benefits, and entitlements provided thereunder, including the right to receive incentives in an aggregate amount that shall not exceed $2,008,425, all in accordance with the terms and conditions set forth in the KEIP.

4

c.      As soon as commercially practicable after the Emergence Date, the New Board shall develop and adopt with the assistance of a compensation consultant, and in consultation with the Senior Executives, a market-based incentive compensation plan.

6.      **Acknowledgements**.  Each of the Parties represents, warrants, acknowledges and agrees that:

a.      this Agreement has been negotiated and effectuated in good faith, for fair, good and reasonably equivalent valuable consideration and for legitimate business purposes; and

b.      the execution and delivery of this Agreement and performance of obligations hereunder will not result in a violation or default under any instrument, contract, agreement or other document to which it is a party.

7.      **Effectiveness**.  The Company hereby agrees that it will use its best efforts to file a motion reasonably satisfactory to the Senior Executives in the Chapter 11 Cases, no later than three (3) days following the Petition Date, seeking: (i) approval of this Agreement under Rule 9019 of the Federal Rules of Bankruptcy Procedure and (ii) assumption of the Non-Qualified Plan and the Employment Agreements (as amended by the Employment Agreement Amendments) pursuant to Section 365 of the Bankruptcy Code (the "**Approval Motion**").  This Agreement shall become enforceable and effective (the "**Effective Date**") upon entry of a final non-appealable order by the Bankruptcy Court approving the Approval Motion that is reasonably satisfactory to the Senior Executives and acceptable to the Consenting Noteholders.

8.      **Representations and Warranties**.  Each Party represents, warrants, and covenants to each other Party that:

a.      it has the full power and authority to execute and deliver this Agreement, and this Agreement will constitute a valid and binding obligation of the Party, enforceable against each other Party in accordance with its terms;

b.      the execution and delivery of this Agreement does not require any consent, waiver, approval or authorization of any third party (other than the Bankruptcy Court);

c.      it has not assigned, sold or conveyed and will not assign, sell or convey, any Claims released herein;

d.      it has conducted its own due diligence as well as undertaken the opportunity to review information, ask questions and receive satisfactory answers concerning the terms and conditions of this Agreement;

e.      it possesses the knowledge, experience and sophistication to allow it to fully evaluate and accept the merits and risks of entering into this Agreement;

f.      it has read and considered this Agreement carefully; it has discussed this Agreement with its advisors; its advisors have reviewed this Agreement; it has been given a reasonable period of time (as long as it deemed necessary) to consider this Agreement before signing; it fully understands the extent and impact of the provisions of this Agreement; and it has executed this Agreement knowingly and voluntarily and without any coercion, undue influence, threat, or intimidation of any kind whatsoever; and

5

g.      it has not relied upon any representation, either oral or written, made by any other Party in executing this Agreement, other than those specifically set forth herein, and further represents that there have been no representations or inducements of any type or character made by any Party other than those specifically set forth in writing herein.

9.      **Headings**.  The division of this Agreement into articles, sections, paragraphs and other subdivisions and the insertion of headings are for convenience of reference only and shall not affect the construction or interpretation hereof.

10.     **Incorporation of Recitals**.   Each of the forgoing recitals is agreed and incorporated herein by reference.

11.     **Counterparts; Signatures**.  This Agreement may be executed in any number of counterparts, each of which when so executed shall be deemed an original, but all such counterparts shall constitute one and the same instrument, and all signatures need not appear on any one counterpart. Any Party hereto may execute and deliver a counterpart of this Agreement by delivering by facsimile or other electronic transmission a signature page to this Agreement signed by such Party, and any such facsimile or other electronic signature shall be treated in all respects as having the same effect as an original signature.

12.     **Entire Agreement**.  This Agreement sets forth the entire agreement between the Parties as it relates to the subject matter hereof, and replaces and supersedes any and all prior agreements, promises, proposals, representations, understandings and negotiations, written or not, relating to the same.

13.     **Severability**.  Whenever possible, each provision of this Agreement shall be interpreted in such manner as to be effective and valid under applicable law, but if any provision of this Agreement is held to be prohibited by or invalid under applicable law, such provision shall be ineffective only to the extent of such prohibition or invalidity, without invalidating the remainder of such provision or the remaining provisions of this Agreement.  In the event that any part of this Agreement is declared by any court or other judicial or administrative body to be null, void or unenforceable, said provision shall survive to the extent it is not so declared, and all of the other provisions of this Agreement shall remain in full force and effect only if, after excluding the portion deemed to be unenforceable, the remaining terms provide for the consummation of the transactions contemplated hereby in substantially the same manner as originally set forth at the later of the date this Agreement was executed or last amended.

14.     **Governing Law**.  This Agreement and all disputes arising hereunder shall be governed by, and construed in accordance with, the laws of the State of Louisiana without regard to conflicts of law.  All actions or proceedings with respect to this Agreement or any other instrument or document executed in connection herewith shall be instituted in the Bankruptcy Court during the pendency of the Chapter 11 Cases and in the United States District Court for the Western District of Louisiana after the pendency of the Chapter 11 Cases and by execution and delivery of this Agreement, each of the Parties hereto, to the fullest extent permitted by applicable law, unconditionally submits to the exclusive jurisdiction of such courts and irrevocably waives (i) any objection such Party may now or hereafter have to the laying of venue in such courts and (ii) any claim that an action or proceeding brought in any of such courts has been brought in an inconvenient forum.  EACH OF THE PARTIES HEREBY IRREVOCABLY WAIVES ITS RIGHTS TO A JURY TRIAL FOR ANY CLAIM OR CAUSE OF ACTION BASED UPON OR ARISING OUT OF THIS AGREEMENT.

15.     **Mutual Drafting**.  This Agreement is the result of the Parties' joint efforts, and each of them and their respective counsel have reviewed this Agreement and each provision hereof

has been subject to the mutual consultation, negotiation, and agreement of the Parties, and the language used in this Agreement shall be deemed to be the language chosen by the Parties to express their mutual intent, and therefore there shall be no construction against either Party based on any presumption of that Party's involvement in the drafting thereof.

16.   **Amendment and Modification**.   Neither this Agreement nor any terms hereof may be amended, changed, waived, discharged, or terminated unless such amendment, change, waiver, discharge or termination is in a writing signed by the Company and each other Party affected by such amendment, change, waiver, discharge or termination.

17.   **Successors and Assigns**.   The Parties' respective rights and obligations under this Agreement shall be binding upon and inure to the benefit and detriment of their respective successors, assigns, heirs and transferees.

18.   **Cooperation**.   The Parties agree to cooperate fully and execute any and all supplementary documents and to take all additional actions which may be reasonably necessary or appropriate to give full force and effect to the terms and intent of this Agreement.

19.   **Further Assurances**.   Each of the Parties shall, from time to time at the request of another Party hereto, without any additional consideration, furnish such Party with such further information or assurances, execute and deliver such additional documents, instruments and conveyances, and take such other actions and do such other things, as may be reasonably necessary to carry out the provisions of this Agreement, and give effect to the transactions contemplated hereby and thereby.

*[signature page follows]*

**WHEREFORE**, intending to be bound hereby, each Party has executed this Agreement as of the date indicated below.

**STONE ENERGY CORPORATION**　　　　**DAVID WELCH**

By:_____　　_____
Its:
Date:

**KENNETH BEER**　　　　　　　　　　**LISA JAUBERT**


_____　　_____

**JOHN LEONARD**　　　　　　　　　　**ELDON J. LOUVIERE**


_____　　_____

**KEITH SEILHAN**　　　　　　　　　　**RICHARD TOOTHMAN**


_____　　_____

**THOMAS MESSONNIER**　　　　　　　**FLORENCE ZIEGLER**


_____　　_____

## Annex 2

Stone Energy Corporation Executive Severance Plan

## STONE ENERGY CORPORATION
## EXECUTIVE SEVERANCE PLAN

The **STONE ENERGY CORPORATION EXECUTIVE SEVERANCE PLAN** (the "Plan") is hereby adopted, pursuant to the authorization of the Board of Directors of **STONE ENERGY CORPORATION** (the "Company"). The Plan has been established to provide financial security to the Company's Executives (as defined below) upon certain terminations of employment with the Company. This Plan replaces in full and supersedes the Executive Change in Control and Severance Plan that was maintained for certain of the Company's executives.

## I.
## DEFINITIONS AND CONSTRUCTION

**1.1** <u>**Definitions**</u>. Where the following words and phrases appear in the Plan, they shall have the respective meanings set forth below, unless their context clearly indicates to the contrary.

"**Annual Pay**" shall mean the annual rate of base compensation of an Executive in effect immediately prior to his termination of employment.

"**Board**" shall mean the Board of Directors of the Company or its successor.

"**Cause**" shall mean any termination of an Executive's employment by reason of the Executive's: (i) willful and continued failure to perform substantially the Executive's duties (other than any such failure resulting from the Executive's incapacity due to physical or mental illness) after written notice of such failure has been given to the Executive specifying in detail such failure or (ii) the willful engaging by the Executive in conduct that is demonstrably and materially injurious to the Company and its affiliates taken as a whole, monetarily or otherwise. For purposes of clauses (i) and (ii) of this definition, no act or failure to act, on behalf of the Executive's part shall be deemed "willful" unless done, or omitted to be done, by the Executive not in good faith and without reasonable belief that the Executive's act, or failure to act, was in the best interests of the Company.

"**Code**" shall mean the Internal Revenue Code of 1986, as amended.

"**Committee**" shall mean the Compensation Committee of the Board, or, if no Compensation Committee exists, the Board. The Committee may delegate all or part of its authority as it may choose to the Vice President of Human Resources of the Company.

"**Effective Date**" shall mean the effective date of a plan of reorganization of the Company and its subsidiaries filed under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§101-1532 (the "**Cases**").

"**Employer**" shall mean the Company and each eligible entity designated as an Employer in accordance with the provisions of Section 4.4 of the Plan.

"**ERISA**" shall mean the Employee Retirement Income Security Act of 1974, as amended.

"**Executive**" shall mean any individual whose name is set forth on Schedule 1 hereto.

**"Good Reason"** for termination by the Executive of the Executive's employment shall mean the occurrence (without the Executive's express written consent), but only following the Effective Date, of any one of the following acts by the Company:

> (A)    a material reduction in the Executive's annual base salary except for across-the-board salary reductions similarly affecting all senior executives of the Company and all senior executives of any person in control of the Company;

> (B)    a material diminution in the authority, duties or responsibilities of the Executive; provided that a change resulting from the Company's no longer being a public company shall not be a basis for a Good Reason termination;

> (C)    a requirement that the Executive transfer to a work location that is more than fifty (50) miles from such Executive's principal work location that materially increases Executive's commute; or

> (D) with respect to the Executive's indicated on Schedule 1 failure of the Company to adopt a new severance plan replacing this Plan within 180 days of the Effective Date.

The Executive's right to terminate the Executive's employment for Good Reason shall not be affected by the Executive's incapacity due to physical or mental illness. Subject to the provisions of Involuntary Termination below, the Executive's continued employment shall not constitute consent to, or a waiver of rights with respect to, any act or failure to act constituting Good Reason hereunder.

**"Health Benefit Coverages"** shall mean coverage under each group health plan sponsored or contributed to by the Employer for its similarly situated active employees.

**"Involuntary Termination"** shall mean (i) any termination of the Executive's employment by the Employer other than for Cause and (ii) any termination of the Executive's employment by the Executive for Good Reason. In order for a termination by the Executive to be for Good Reason, the Executive must first give written notice to the Company in writing of the Good Reason event within 30 days of the initial existence of the Good Reason event, and other than for the event under paragraph (D) of the definition of Good Reason, the Company shall then have 30 days from its receipt of such notice to remedy the event and if the Company fails to timely remedy the event, the Executive may terminate his employment for Good Reason in the seven day period following the Company's failure to remedy the event. Such Involuntary Termination by the Executive for Good Reason shall be effective only if the initial existence of the Good Reason event occurred following the Effective Date.

**"Release"** shall mean a general release, substantially in the form attached hereto, from the Executive that releases the Company and its affiliates from employment related claims.

**1.2 <u>Number and Gender.</u>** Wherever appropriate herein, words used in the singular shall be considered to include the plural and the plural to include the singular. The masculine gender, where appearing in the Plan, shall be deemed to include the feminine gender.

**1.3 <u>Headings.</u>** The headings of Articles and Sections herein are included solely for convenience and if there is any conflict between such headings and the text of the Plan, the text will control.

## II.
## SEVERANCE BENEFITS

**2.1 Severance Payments.** Subject to the provisions of Sections 2.2, 2.4, 2.5, and 4.5 hereof, if an Executive incurs an Involuntary Termination, then on the date upon which his Release becomes irrevocable, the Executive shall receive the following severance benefits:

   A. a lump sum cash severance payment equal to the amount set forth for Executive on Schedule 1 hereto;

   B. the continuation of the Health Benefit Coverages for himself and, where applicable, his eligible dependents for a period of six months following the date of Involuntary Termination, at a cost to the Executive that is equal to the cost for an active employee for similar coverage. The Executive may choose to continue some or all of such Health Benefit Coverages.

   C. accelerated vesting on the next tranche of any unvested, time-based equity award held by an Executive that would otherwise have vested but for the Involuntary Termination.

   If at any time on or after an Executive's Involuntary Termination any health benefit plan in which he has elected to continue his coverage either is terminated or ceases to provide coverage to him or his covered beneficiaries for any reason, including, without limitation, by its terms or the terms of an insurance contract providing the benefits of such plan or, with respect to a group health plan, such plan no longer being subject to the Consolidated Omnibus Reconciliation Act of 1985 ("COBRA"), then Health Benefit Coverages shall mean an economically equivalent cash payment for coverage equivalent to the coverage that is provided (or if the plan has been terminated, that would have been provided but for such termination) for similarly situated active employees, plus, where applicable, a gross-up payment to the Executive to reflect the loss of tax benefits associated with his "lost" employer-provided health plan coverage benefit(s). With respect to the obligation of the Company to provide continued health plan coverage hereunder, the Company shall take all actions necessary such that the coverage is provided in a manner that satisfies the requirements of Sections 105 and 106 of the Code such that the health benefits received are not includible in the individual's taxable income. The subsidized COBRA Health Benefit Coverage(s) provided hereunder shall immediately end upon the Executive's obtainment of new employment and eligibility for health benefit plan coverage(s) similar to that being continued (with the Executive being obligated hereunder to promptly report such eligibility to the Employer);

   D. the Executive will be eligible to receive outplacement services, the duration and costs for which shall be determined by the then prevailing practice of the Company's Human Resources Department concerning outplacement services, but such services shall be reasonable and commensurate with the Executive's position and in no event shall such benefits exceed a cost to the Company of five percent of the Annual Pay of the Executive; and

   E. without regard to the Release requirement, a lump sum amount, within 30 days of such termination, equal to the earned, but unpaid, portion of the Executive's Annual Pay as of the date of his Involuntary Termination.

  **2.2 Release and Full Settlement.** Notwithstanding anything to the contrary herein, as a condition to the receipt of any severance payments or benefits under Section 2.1 (A) through (D)

US-DOCS\74982901.7

above, an Executive whose employment has been subject to an Involuntary Termination must, within 45 days of his Involuntary Termination, execute a Release which must become irrevocable in accordance with its terms, in substantially the form attached hereto as Attachment A, releasing the Committee, the Plan fiduciaries, the Employer, and the Employer's parent corporation, subsidiaries, affiliates, shareholders, partners, officers, directors, employees and agents from any and all claims and from any and all causes of action of any kind or character including, but not limited to, all claims or causes of action arising out of such Executive's employment with the Employer or the termination of such employment, but excluding all claims to benefits and payments the Executive may have under any compensation or benefit plan, program or arrangement, including the Plan. The performance of the Employer's obligations hereunder and the receipt of any benefits provided hereunder by such Executive shall constitute full settlement of all such claims and causes of action.

      **2.3   No Mitigation.** An Executive shall not be required to mitigate the amount of any payment or benefit provided for in this Article II by seeking other employment or otherwise, nor shall the amount of any payment or benefit provided for in this Article II be reduced by any compensation or benefit earned by the Executive as the result of employment by another employer or by retirement benefits, except as provided in Section 2.1(B) with respect to Health Benefit Coverage and in Section 2.4 with respect to the coordination of severance benefits hereunder with other agreements providing severance benefits. Subject to the foregoing, the benefits under the Plan are in addition to any other benefits to which an Executive is otherwise entitled.

      **2.4   Coordination with Other Arrangements.** Any Executive who is a party to an individual employment or severance agreement or covered by another similar severance plan ("Other Plan") of the Employer and who becomes eligible for severance payments and benefits as provided in Section 2.1 of the Plan, shall receive such severance payments and benefits as provided under Section 2.1 of the Plan, but such payments and benefits shall be "offset" or reduced by any severance payments or benefits provided to such Executive under any such Other Plan.

      **2.5   Parachute Taxes.** Notwithstanding anything to the contrary herein, in the event any payment, distribution or provision of a benefit to an Executive pursuant to the terms of the Plan, when aggregated with any other payment, distribution or provision of a benefit to or on behalf of such Executive outside of the Plan, would be subject to the excise tax imposed by Section 4999 of the Code, or any interest or penalties with respect to such excise tax (such excise tax, together with any such interest or penalties, are hereinafter collectively referred to as the "Excise Tax"), the Company shall reduce the payments and/or benefits to such Executive in whole or in part so that no part of the payments or benefits received under the Plan by such Executive will be subject to the Excise Tax; provided, however, that such reduction(s) shall be made only if by reason of such reduction(s) the Executive's net after-tax benefit (as determined in good faith by the Company), after all such reduction(s), will exceed the Executive's net after-tax benefit if such reduction(s) were not made. The reduction of the total payments, if applicable, pursuant to the preceding sentence, shall be made by reducing payments (including reducing a payment to zero) payable in the order in which such payments would be made (beginning with such payment that would be made first in time and continuing, to the extent necessary, through to such payment that would be made last in time). The determination as to whether any such reduction in the amount of the payments and benefits provided hereunder is necessary shall be made by the Company in good faith. Nothing in this Section 2.5 shall require the Company to be responsible for, or have any liability or obligation with respect to, Executive's excise tax liabilities under Section 4999 of the Code.

4

# III.
## ADMINISTRATION OF PLAN

**3.1** **Committee's Powers and Duties**. The Company shall be the named fiduciary and shall have full power to administer the Plan in all of its details, subject to applicable requirements of law. The duties of the Company shall be performed by the Committee. It shall be a principal duty of the Committee to see that the Plan is carried out, in accordance with its terms, for the exclusive benefit of persons entitled to participate in the Plan. For this purpose, the Committee's powers shall include, but not be limited to, the following authority, in addition to all other powers provided by the Plan:

A.      to make and enforce such rules and regulations as it deems necessary or proper for the efficient administration of the Plan;

B.      to interpret the Plan and all facts with respect to a claim for payment or benefits, its interpretation thereof to be final and conclusive on all persons claiming payment or benefits under the Plan;

C.      to decide all questions concerning the Plan and the eligibility of any person to participate in the Plan;

D.      to make a determination as to the right of any person to a payment or benefit under the Plan (including, without limitation, to determine whether and when there has been a termination of an Executive's employment and the cause of such termination and the amount of such payment or benefit);

E.      to appoint such agents, counsel, accountants, consultants, claims administrator and other persons as may be required to assist in administering the Plan;

F.      to allocate and delegate its responsibilities under the Plan and to designate other persons to carry out any of its responsibilities under the Plan, any such allocation, delegation or designation to be in writing;

G.      to sue or cause suit to be brought in the name of the Plan; and

H.      to obtain from the Employer and from Executives such information as is necessary for the proper administration of the Plan.

**3.2** **Member's Own Participation**. No member of the Committee may act or vote in a decision of the Committee specifically relating to himself as a participant in the Plan.

**3.3** **Indemnification**. The Employer shall indemnify and hold harmless each member of the Committee against any and all expenses and liabilities arising out of his administrative functions or fiduciary responsibilities, including any expenses and liabilities that are caused by or result from an act or omission constituting the negligence of such member in the performance of such functions or responsibilities, but excluding expenses and liabilities that are caused by or result from such member's own gross negligence or willful misconduct. Expenses against which such member shall be indemnified hereunder shall include, without limitation, the amounts of any settlement or judgment, costs, counsel fees, and related charges reasonably incurred in connection with a claim asserted or a proceeding brought or settlement thereof.

US-DOCS\74982901.7

**3.4  Compensation, Bond and Expenses**. The members of the Committee shall not receive compensation with respect to their services for the Committee. To the extent required by applicable law, but not otherwise, Committee members shall furnish bond or security for the performance of their duties hereunder. Any expenses properly incurred by the Committee incident to the administration, termination or protection of the Plan, including the cost of furnishing bond, shall be paid by the Company.

**3.5  Claims Procedure**. Any Executive that the Committee determines is entitled to a benefit under the Plan is not required to file a claim for benefits. Any Executive who is not paid a benefit and who believes that he is entitled to a benefit or who has been paid a benefit and who believes that he is entitled to a greater benefit may file a claim for benefits under the Plan in writing with the Committee. In any case in which a claim for Plan benefits by an Executive is denied or modified, the Committee shall furnish written notice to the claimant within 90 days after receipt of such claim for Plan benefits (or within 180 days if additional information requested by the Committee necessitates an extension of the 90-day period and the claimant is informed of such extension in writing within the original 90-day period), which notice shall:

A.    state the specific reason or reasons for the denial or modification;

B.    provide specific reference to pertinent Plan provisions on which the denial or modification is based;

C.    provide a description of any additional material or information necessary for the Executive or his representative to perfect the claim, and an explanation of why such material or information is necessary; and

D.    explain the Plan's claim review procedure as contained herein and describe the Executive's right to bring an action under Section 502(a) of ERISA following a denial or modification on review.

In the event a claim for Plan benefits is denied or modified, if the Executive or his representative desires to have such denial or modification reviewed, he must, within 60 days following receipt of the notice of such denial or modification, submit a written request for review by the Committee of its initial decision.    In connection with such request, the Executive or his representative may review any pertinent documents upon which such denial or modification was based and may submit issues and comments in writing. Within 60 days following such request for review the Committee shall, after providing a full and fair review, render its final decision in writing to the Executive and his representative, if any, stating specific reasons for such decision and making specific references to pertinent Plan provisions upon which the decision is based. If special circumstances require an extension of such 60-day period, the Committee's decision shall be rendered as soon as possible, but not later than 120 days after receipt of the request for review. If an extension of time for review is required, written notice of the extension shall be furnished to the Executive and his representative, if any, prior to the commencement of the extension period. The Committee shall give written notice of its decision on review to the Executive. In the event a claim for Plan benefits is denied or modified on review, such notice shall set forth the specific reasons for such denial or modification and provide specific references to the Plan provisions on which the denial or modification is based. The notice shall also provide that the Executive is entitled to receive, upon request and free of charge, reasonable access to, and copies of, all documents, records, and other information relevant to the Executive's claim for benefits,

6

including (i) documents, records or other information relied upon for the benefit determination, (ii) documents, records or other information submitted, considered or generated without regard to whether such documents, records or other information were relied upon in making the benefit determination, and (iii) documents, records or other information that demonstrates compliance with the standard claims procedure. The notice shall also contain a statement describing the Executive's right to bring an action under Section 502(a) of ERISA. Any legal action with respect to a claim for Plan benefits must be filed no later than one year after the later of (1) the date the claim is denied by the Committee or (2) if a review of such denial is requested pursuant to the provisions above, the date of the final decision by the Committee with respect to such request.

**IV.**
**GENERAL PROVISIONS**

**4.1  Funding**. The benefits provided herein shall be unfunded and shall be provided from the Employer's general assets.

**4.2  Cost of Plan**. Except as provided in Section 2.1(B), the entire cost of the Plan shall be borne by the Employer and no contributions shall be required of the Executives.

**4.3  Plan Year**. The Plan shall operate on a calendar year basis.

**4.4  Other Participating Employers**. The Committee may designate any entity eligible by law to participate in the Plan as an Employer by written instrument delivered to the Secretary of the Company and the designated Employer. Such written instrument shall specify the effective date of such designated participation, may incorporate specific provisions relating to the operation of the Plan which apply to the designated Employer only and shall become, as to such designated Employer and its employees, a part of the Plan. Each designated Employer shall be conclusively presumed to have consented to its designation and to have agreed to be bound by the terms of the Plan and any and all amendments thereto upon its submission of information to the Committee required by the terms of or with respect to the Plan; provided, however, that the terms of the Plan may be modified so as to increase the obligations of an Employer only with the consent of such Employer, which consent shall be conclusively presumed to have been given by such Employer upon its submission of any information to the Committee required by the terms of or with respect to the Plan.

**4.5  Amendment and Termination**.

A.     The Plan may be terminated or amended from time to time at the discretion of the Board; provided, however, that, subject to the provisions of Section 4.5(B), the Plan may not be amended or terminated to adversely affect the benefits (contingent or otherwise) of any Executive then covered under the Plan without such Executive's consent prior to the adoption of a replacement plan, with terms and conditions as determined by the Board or Committee, following the Effective Date. The Employer's obligation to make all payments and provide benefits that have become payable as a result of an Involuntary Termination occurring during the existence of the Plan shall survive any termination of the Plan.

B.     The provisions set forth in Section 4.5(A) that otherwise restrict amendments to the Plan shall not apply to (i) an amendment to the administrative provisions of the Plan that is required pursuant to applicable law, (ii) an amendment that increases the benefits

7

payable under the Plan or otherwise constitutes a bona fide improvement of an Executive's rights under the Plan or (iii) an amendment which decreases the benefits of an Executive that is consented to in writing by such Executive.

**4.6** **Not Contract of Employment**. The adoption and maintenance of the Plan shall not be deemed to be a contract of employment between the Employer and any person or to be consideration for the employment of any person. Nothing herein contained shall be deemed to give any person the right to be retained in the employ of the Employer or to restrict the right of the Employer to discharge any person at any time nor shall the Plan be deemed to give the Employer the right to require any person to remain in the employ of the Employer or to restrict any person's right to terminate his employment at any time.

**4.7** **Severability**. Any provision in the Plan that is prohibited or unenforceable in any jurisdiction by reason of applicable law shall, as to such jurisdiction, be ineffective only to the extent of such prohibition or unenforceability without invalidating or affecting the remaining provisions hereof, and any such prohibition or unenforceability in any jurisdiction shall not invalidate or render unenforceable such provision in any other jurisdiction.

**4.8** **Nonalienation**. Executives shall not have any right to pledge, hypothecate, anticipate or assign benefits or rights under the Plan, except by will or the laws of descent and distribution.

**4.9** **Effect of Plan**. The Plan is intended to supersede all prior oral or written policies of the Employer and all prior oral or written communications to Executives with respect to the subject matter hereof, and all such prior policies or communications (including, without limitation, the Executive Change in Control and Severance Plan superseded by this Plan and also the previously superseded Executive Change in Control Severance Policy) are hereby null and void and of no further force and effect. Further, the Plan shall be binding upon the Employer and any successor of the Employer, by merger or otherwise, and shall inure to the benefit of and be enforceable by the Employer's Executives.

**4.10** **Taxes**. The Employer or its successor may withhold from any amounts payable to an Executive under the Plan such federal, state or local taxes as shall be required to be withheld pursuant to any applicable law or regulation.

**4.11** **Governing Law**. The Plan shall be interpreted and construed in accordance with the laws of the State of Louisiana without regard to conflict of laws principles, except to the extent pre-empted by federal law.

**4.12** **Section 409A**. Notwithstanding any provision of the Plan to the contrary, if on the date of the Executive's separation from service the Executive is a "specified employee," as defined in Section 409A of the Code, then all or such portion of any severance payments, benefits, or reimbursements under the Plan that would be subject to the additional tax provided by Section 409A(a)(l )(B) of the Code if not delayed as required by Section 409A(a)(2)(B)(i) of the Code shall be delayed until the date that is six months after the date of the Executive's separation from service date (or, if earlier, the Executive's date of death) and shall be paid as a lump sum (without interest) on such date. No payment shall be made under the Plan prior to the date the Executive incurs a "separation from service," within the meaning of Section 409A of the Code and the regulations thereunder.

8

**4.13 <u>Effective Date</u>**.  This Plan will be effective as of December 13, 2016, subject to approval of the bankruptcy court in the Cases. Should the bankruptcy court not approve this Plan, then this Plan shall not be effective and the terms of the Executive Change in Control and Severance Plan shall be reinstated.

APPROVED by the Board of Directors of Stone Energy Corporation on December 13, 2016.

EXECUTED this 13th day of December, 2016

STONE ENERGY CORPORATION

By: _____

Name:  David H. Welch

Title:   President and Chief Executive Officer

9

<u>Attachment A to Stone Energy Corporation Executive Severance Plan</u>

**<u>By Hand Delivery</u>**

{ }

{ }
{ }
{ }

Dear { }

By signing below, this letter will become an Agreement between you and Stone Energy Corporation (the "Company") regarding the terms of your separation from employment with the Company.

1.      Your separation from employment is effective { }.

2.      You will be paid for all outstanding wages earned since your last paycheck through and including { }, less customary and applicable payroll deductions. You confirm and agree that, other than the payments set forth in this paragraph, you received all wages, reimbursements, commissions, payments, or other benefits to which you are entitled as a result of your employment with the Company.  The payments set forth in this paragraph are not contingent upon your signing this Agreement.

3.      As consideration for this Agreement and as required under the terms of the Stone Energy Corporation Executive Severance Plan, the Company agrees to pay you, the following "Consideration":

  (a) a gross total amount of { }  dollars (${ })[1], less customary and applicable payroll deductions ("Severance");

(b) subsidize your COBRA payments (for medical coverage only; dental and vision coverage not included) for 6 months, beginning { }, at no charge, $0, all provided you execute required COBRA paperwork on a timely basis;

(c) accelerate the vesting in { }  options and { }  shares of restricted stock, which is the next tranche of options and restricted shares in which you would vest, and

(d) provide you with outplacement services to be determined by the Company at an expense to be capped at $[ ● ].

---

[1] Note to Draft:  Amount as determined per Schedule 1 to Executive Severance Plan

{}
{}

Payment of the Severance will be made in one lump sum in accordance with the Company's regular payroll practices, beginning on the first regular payroll date following the "payment date" as defined in Paragraph 10 below. The Company's agreement to provide all of the Consideration is specifically contingent upon you executing this Agreement and not revoking the Agreement, as set forth in Paragraph 10 below. The Company's obligation to pay the Consideration shall cease upon your breach of any of your continuing contractual obligations to the Company.

4.      You will receive, by separate letter, information regarding your rights for health insurance and COBRA. To the extent that you have such rights, nothing in this Agreement will change or impair those rights.

5.      In return for the Consideration in Paragraph 3, you hereby UNCONDITIONALLY RELEASE AND DISCHARGE the Company, its successors, subsidiaries, parent companies, assigns, joint ventures, and affiliated companies and their respective agents, insurers, legal representatives, shareholders, attorneys, employees, members, managers, officers and directors (collectively, the "Releasees") from ALL CLAIMS, LIABILITIES, DEMANDS AND CAUSES OF ACTION which you may by law release, whether known or unknown, that you may have or claim to have against any Releasee for any reason as of the date you sign this Agreement, including, but not limited to any and all rights under federal, state and local employment laws including without limitation the Age Discrimination in Employment Act, the Older Workers Benefit Protection Act, Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 1981, the Americans With Disabilities Act, the Family and Medical Leave Act, the Genetic Information Nondiscrimination Act, the Employee Retirement Income Security Act, the Equal Pay Act, the Occupational Safety and Health Act, the National Labor Relations Act, and any and all other local, state, and federal law claims arising under statute or common law. You further agree that if anyone (including, but not limited to the Equal Employment Opportunity Commission (the "EEOC") or any other government agency or similar such body or proposed class) makes a claim, including a class action, or undertakes an investigation involving you in any way, you waive any and all right and claim to financial recovery resulting from such claim or investigation. Except to the extent that applicable law requires that you be allowed to file a charge of discrimination with the EEOC or other administrative charge or complaint, you further hereby AGREE NOT TO FILE A LAWSUIT or other legal claim or charge to assert against any of the Releasees any claim released by this Agreement. It is agreed that this is a general release and it is to be broadly construed as a release of all claims, except those that cannot be released by law. By signing this Agreement, you acknowledge that you are doing so knowingly and voluntarily, that you understand that you may be releasing claims you may not know about, and that you are waiving all rights you may have had under any law that is intended to protect you from waiving unknown claims. You warrant that you have not filed any notices, claims, complaints, charges, or lawsuits of any kind whatsoever against the Company or any of the Releasees as of the date of execution of this Agreement.

6.      You represent and warrant that you have returned to the Company and the

US-DOCS\75010336.2

{}
{}

Releasees all of their property (and that you have not and will not retain or provide to anyone else any copies, summaries, excerpts, portions or other representations thereof), including all keys, access cards, phones, computers, printers, and computer-related equipment, and all copies of all files and documents in your possession, custody and control, including without limitation any files or documents (whether in paper or electronic form) you have about the Company's practices, procedures, trade secrets, customer lists, price lists, product marketing, personnel, staffing, salaries and wages, and other things, files, or documents provided to you by the Company, created during your employment with the Company, or otherwise relating to or belonging to the Company.

7.      You agree not to disparage the Company and the Releasees. This includes, but is not limited to, disparaging comments, social media posts, correspondence, or conversation with any and all persons, whether intended to be public or private.  In response to inquiries from third parties, you and the Company shall confirm only that you separated from the Company on mutually acceptable terms.  You agree that the Company also may confirm to third parties your dates of employment, title, and position(s).

8.      Obligations regarding confidential information:

a.      You agree that you will not violate the confidentiality agreement contained in the Company's employee handbook, except as may be provided below.

b.      You agree that you will not, directly or indirectly, use, make available, sell, disclose or otherwise communicate to any person any confidential or proprietary information regarding the Company's and/or the Releasees' trade secrets (as defined by applicable law); financial plans and data; management planning information; business plans; operational methods; market studies; marketing plans or strategies; pricing information; product development techniques or plans; customer lists; customer files, data and financial information; details of customer contracts; current and anticipated customer requirements; identifying and other information pertaining to business referral sources; past, current and planned research and development; computer aided systems, software, strategies and programs; business acquisition plans; management organization and related information (including, without limitation, data and other information concerning the compensation and benefits paid to officers, directors, employees and management); personnel and compensation policies; new personnel acquisition plans; and other similar information.  This obligation shall remain in effect for as long as the information or materials in question remain confidential or proprietary to the Company and/or the Releasees.  Notwithstanding the foregoing, this Agreement shall not prohibit disclosure of information that (1) was generally known or available to the public prior to its disclosure; or (2) becomes generally known or available to the public subsequent to disclosure through no wrongful act of any person.

c.      You agree that you will not disclose or otherwise communicate to any person the terms and/or circumstances of this Agreement, including but not limited to the benefit being paid under it or the fact of such payment, except that you may disclose this information

-3-

{}
{}

to your spouse, and to your attorney, accountant or other professional advisor to whom you must make the disclosure in order for them to adequately provide professional services to you. You will instruct them, however, to maintain the confidentiality of this information just as you must.

        d.    Notwithstanding the foregoing obligations and restrictions regarding confidential information, nothing in this Agreement shall prohibit or restrict you from: (I) making any disclosure of information required by law, court order or subpoena (provided that you first provide the Company with prior notice of the contemplated disclosure and cooperate with the Company in seeking a protective order or other appropriate protection of such information); or (2) providing information to, cooperating or assisting with any investigation or proceeding brought by a federal, state or local law enforcement agency, regulatory or governmental body, or judicial authority.

        9.    You acknowledge that the provisions of Paragraphs 6 through 8 are of unique and substantial value to the Company, that damages to the Company and/or the Releasees for breach of Paragraphs 6 through 8 would be difficult to ascertain, and that in the event you breach any of the provisions of Paragraph 6 through 8, the Company shall have the right to immediately obtain an injunction or decree of specific performance from any court of competent jurisdiction to restrain you from violating such provisions or to compel you to perform such undertakings or agreements. If the Company must institute a proceeding to enforce this Agreement against you, the Company shall be entitled to recover from you its attorneys' fees and all other associated costs and expenses. If any violation occurs by you, and regardless of whether the Company obtains legal or equitable relief against you, you agree that you will remain subject to all of the terms of this Agreement.

        10.    The offer embodied in this Agreement shall remain open and capable of acceptance by you until {}, after which time the offer shall be revoked. You acknowledge that you have at least 45 calendar days from the date of this letter to accept the terms of this Agreement, although you may accept it at any time within those 45 days. You are advised to consult an attorney about the Agreement prior to executing it. To accept the Agreement, please date and sign this letter and return it to me such that I receive it on or before {}. After you sign this Agreement, you will still have an additional 7 days in which to revoke your acceptance. To revoke, you must notify me in writing delivered via hand delivery or certified mail, return receipt requested, and I must receive such written notification before the end of the 7-day revocation period. If you do not revoke, the twelfth business day after the date of your acceptance will be the "payment date" for purposes of Paragraph 3 above.

        11.    This Agreement shall not in any way be construed as an admission by the Company and/or the Releasees of wrongdoing or liability or that you have any rights against any of these persons.

        12.    The provisions of this Agreement shall be construed according to the laws of the

{}
{}

State of Louisiana without regard to its conflicts of law provisions.

13.     With the exception of the release contained in Paragraph 5, the provisions of this Agreement are severable and if any part of it is found to be unenforceable the other paragraphs shall remain fully and validly enforceable. If the general release and covenant not to sue set forth in Paragraph 5 of this Agreement is found to be unenforceable, this Agreement shall be null and void and you will be required to return to the Company all Consideration already paid to you.  The language of all valid parts of this Agreement shall in all cases be construed as a whole, according to fair meaning, and not strictly for or against any of the parties.

14.     This Agreement expresses the entire agreement between the Company and you relating to your termination of employment and the matters contained in this Agreement.  You agree that no one has made any representations or promises to induce you to enter into this Agreement, except as set forth herein.  This Agreement may be amended only by a written document signed by both you and an authorized representative of the Company.

15.     You acknowledge that your job with the Company is being eliminated as the result of a reduction-in-force, and that you have been provided with a notice (Attachment A to this Agreement), as required by the Older Workers Benefit Protection Act, 29 U.S.C. §626(0, that contains (i) a description of the decisional unit of which you were considered a part for purposes of the reduction in force; (ii) the job titles and ages of all individuals in such decisional unit selected for the reduction-in-force; and (iii) the ages of all individuals in such decisional unit who were not selected for inclusion in the reduction-in-force.

If you have any questions about this Agreement or about your departure from the Company in general, please address them directly to me. I am pleased that we are able to part ways on these amicable terms. Thank you for your commitment and years of service.  The Company and I wish you every success in your future endeavors.

Sincerely,

Florence M. Ziegler
Senior Vice President, Human Resources,
Communications and Administration

<u>PLEASE READ CAREFULLY. THIS SEPARATION AGREEMENT
AND GENERAL RELEASE INCLUDES A RELEASE OF ALL KNOWN
AND UNKNOWN CLAIMS THROUGH THE DATE OF YOUR SIGNATURE.
YOU ARE ADVISED TO CONSULT AN ATTORNEY BEFORE SIGNING BELOW.</u>

US-DOCS\75010336.2

{}
{}

Accepted and agreed this ___ day of  _____ , 20___:

Signature:  _____

Print Name:  _____

US-DOCS\75010336.2

## SCHEDULE 1

| EXECUTIVE | SEVERANCE AMOUNT |
|---|---|
| David H. Welch | 1.5x annual base salary plus 1.0x accrued bonus |
| Kenneth H. Beer | 1.25x annual base salary plus 1.0x accrued bonus |
| Lisa S. Jaubert | 1.0x annual base salary |
| John J. Leonard | 1.0x annual base salary |
| Eldon J. Louvier | 1.0x annual base salary |
| Thomas L. Messonier | 1.0x annual base salary |
| Keith A. Seilhan | 1.0x annual base salary |
| Richard L. Toothman, Jr. | 1.0x annual base salary |
| Florence M. Ziegler | 1.0x annual base salary |

For purposes of this Schedule 1:

(a) "accrued bonus" shall mean a pro rata share of the Executive's bonus opportunity for the Executive up to the date of his Involuntary Termination at the then projected rate of payout at the end of the performance period, in an amount, if any, as determined by the Compensation Committee in its sole discretion; provided, however, that such "accrued bonus" shall refer only to bonus opportunities for Executive under the Company's Key Employee Incentive Plan (the "KEIP Bonus") for terminations occurring prior to the Effective Date and following the Effective Date such bonus opportunities as may be established by the Compensation Committee; provided that if no bonus opportunity has been established following the Effective Date then the Executive's bonus opportunity for proration purposes will be equal to 120% of annual base salary for Mr. Welch and 100% of annual base salary for Mr. Beer.

(b) "base salary" shall mean the Executive's base salary as in effect on the Termination Date, unless such termination if for Good Reason as a result of a reduction in Executive's base salary, in which case Executive's base salary in effect immediately prior to such reduction.

(c) The following Executives are eligible to receive severance under clause (D) of the definition of Good Reason: Lisa S. Jaubert, John J. Leonard, Eldon J. Louvier, Thomas L. Messonier, Keith A. Seilhan, and Florence M. Ziegler.

## **Annex 3**

Stone Energy Corporation Key Executive Incentive Plan

# STONE ENERGY CORPORATION
# KEY EXECUTIVE INCENTIVE PLAN

## I.  INTRODUCTION AND OVERVIEW

A.  The Stone Energy Corporation Key Executive Incentive Plan (the "**KEIP**") is a performance-based incentive program, the purpose of which is to motivate senior executives of Stone Energy Corporation (the "**Company**") to make extraordinary efforts to achieve short-term target goals that are crucial to the successful reorganization of the Company and the discharge of the Company and its subsidiaries (the "**Debtors**") cases under chapter 11 of the U.S. Bankruptcy Code.

B.  Award Opportunities (as hereinafter defined) may be earned based on performance during the Debtor's case under chapter 11 of the U.S. Bankruptcy Code and only upon the effective date of Debtors' plan of reorganization (the "**Effective Date**").

## II.  PARTICIPATION AND AWARD OPPORTUNITY

The employees of the Company set forth on Exhibit A (the "**Participants**") shall be entitled to participate in the KEIP and shall have the threshold and target award opportunity ("**Award Opportunity**") set forth opposite the Participant's name on Exhibit A.

## III.  PAYMENT TERMS

A.  Award Opportunities to the extent earned will normally be paid in two installments with (i) 50% paid as soon as practicable, but no later than seventy-five days following the Effective Date (the "**First Payment Date**"), and (ii) 50% paid on the 90th day following the Effective Date (the "**Second Payment Date**").

B.  Except as provided below, a Participant (i) must be employed by the Company on the Effective Date in order to be entitled to receive any payment under the KEIP, and (ii) must be employed on the Second Payment Date to receive payment of the second half of any Award Opportunity.

C.  A Participant whose employment with the Company terminates as a Qualifying Termination (as defined below) shall remain entitled to payment under the KEIP for the full amount of any Award Opportunity earned based on satisfaction of the Performance Goals (as defined below).  If a Participant experiences a Qualifying Termination, the Award Opportunity will be paid as follows: (i) for terminations prior to the First Payment Date, on the First Payment Date or if later the effective date of the Participant's general release of claims against the Company (the "**Release**"), or (ii) for terminations after the First Payment Date,  the effective date of the Release.  The Release will be the same form as and subject to the same timing of delivery as the general release of claims that is required for the receipt of severance under the terms of the Company's Executive Severance Plan.  The Release must be delivered within 45 days of the Participant's Qualifying Termination.  The delivery of a release of claims under the Company's Executive Severance Plan, will satisfy the requirements for the Release under the KEIP.

D.      For purposes of this KEIP, a Participant will have a Qualifying Termination if the Participant's employment is terminated (i) by the Company without Cause (as defined in the Company's Executive Severance Plan, (ii) by the Participant following the Effective Date for Good Reason (as defined in the Company's Executive Severance Plan), or (iii) by reason of death.

## IV.    PERFORMANCE CRITERIA/GOALS

A.      The performance criteria for the KEIP, and the weightings for each, are as follows:

| Measure | Weighting |
|---|---|
| Average Monthly Production | 40% |
| Average Monthly LOE | 40% |
| SEC Factor | 20% |

B.      The minimum, target and maximum goals for each of the foregoing performance criteria, are set forth on Exhibit B (the "**Performance Goals**"), attached hereto and incorporated herein by reference. Overall, Award Opportunities may be earned between threshold and target levels, with payout any one Performance Goal based on performance between threshold, target and maximum levels interpolated on a linear basis; provided, however, in no event will a Participant be entitled to payment in excess of his or her target Award Opportunity.

## V.     SETTLEMENT OF EARNED AWARD OPPORTUNITIES

A.      The Compensation Committee shall make all determinations of achievement against the Performance Goals. As soon as practicable after the Effective Date, the Company will assess achievement against the Performance Goals, subject to the Compensation Committee's determination of the achievement against the Performance Goals and subject to the other terms of this KEIP, will pay the Award Opportunity earned, if any, as provided in Section III.

B.      Earned Award Opportunities will be paid in cash in a lump sum, subject to applicable withholding and subject to any compensation recovery or "clawback" policy the Company may have in effect at the time of payment.

## VI.    ADMINISTRATION

A.      The Compensation Committee will be responsible for Plan administration. All determinations of the Compensation Committee under the KEIP shall be vested in the exclusive, sole and absolute discretion of such committee, and the determinations of the Compensation Committee as to such matters shall be final and conclusive on all persons interested in the KEIP.

B.      The KEIP will be effective upon approval by the Bankruptcy Court and once so approved the KEIP may be amended or terminated with respect to a Participant only with the consent of the Participant and subject to the approval of the Bankruptcy Court.

2

## VII.   MISCELLANEOUS PROVISIONS

A.      A Participant's rights and interests pursuant to the KEIP may not be assigned or transferred except in the event of the Participant's death.

B.      The Company shall deduct all required withholding for tax purposes from all payments made pursuant to the KEIP.

C.      The administrative expense of the KEIP will be borne by the Company.

D.      Neither the establishment of the KEIP nor the making of Award Opportunities hereunder nor any payment thereon shall be deemed to create a trust.  No individual shall have any security or other interest in any of the assets of the Company or otherwise pursuant to or under this KEIP.

E.      An individual shall be considered to be in the employment of the Company as long as he or she remains an officer and/or an employee of either the Company or any subsidiary. Nothing in the adoption of this KEIP nor the making of Award Opportunities hereunder shall confer on any individual the right to continued employment by the Company or a subsidiary or affect in any way the right of the Company or such subsidiary to terminate his or her employment at any time.

F.      All provisions of the Plan shall be construed in accordance with the laws of Delaware, without regard to such state's conflicts of law provisions.

G.      If a Participant forfeits his or her Award Opportunity, his or her Award Opportunity shall not be reallocated to any other Participant and shall be returned to the Company.

US-DOCS\74984336.3

**Stone Energy Corporation**
**Key Executive Incentive Plan**

<u>Exhibit A</u>

Participants and Award Opportunities

| Executive | Threshold (50%) | Target (100%) |
|---|---|---|
| Dave Welch | $365,625 | $731,250 |
| Ken Beer | $142,500 | $285,000 |
| Lisa Jaubert | $103,125 | $206,250 |
| Rick Toothman | $71,250 | $142,500 |
| Keith Seilhan | $78,750 | $157,500 |
| John Leonard | $66,500 | $133,000 |
| EJ Louviere | $61,750 | $123,500 |
| Tom Messonnier | $60,088 | $120,175 |
| Flo Ziegler | $54,625 | $109,250 |

4

**Stone Energy Corporation**
**Key Executive Incentive Plan**

<u>Exhibit B</u>

Performance Goals

| Metric | Threshold (50% Payout Factor) | Target (100% Payout Factor) | Maximum (200% Payout Factor) |
|---|---|---|---|
| Average Production (MCFEPD) | 80 | 100 | 140 |
| Average Monthly LOE | $4.23 | $3.73 | $3.23 |
| SEC Factor | 0.37 | 0.27 | 0.17 |

- Production (40%) – Average Net Gulf of Mexico production rate in Thousand Cubic Feet Equivalent ("MCFE") per day for the period January 1, 2017 through the Effective Date. In determining MCFE, any production at Amethyst will be disregarded;

- Lease Operating Expense ("LOE") (40%) – Average Net Gulf of Mexico monthly LOE, calculated by including PHA, but excluding major maintenance expenditures, from January 1, 2017 through (i) the end of the month containing Effective Date, if the Effective Date falls on or after the 15th day of the month, or (ii) the end of the month ending immediately prior to the month in which Effective Date occurs, if the Effective Date falls prior to the 15th day of the month; and

- SEC Factor (20%) – SEC Factor is determined based upon the number of Gulf of Mexico incidents occurring in the areas of safety, environmental and compliance during a rolling 12 month period ending on the Effective Date, as described in the following table:

| SEC Metrics | A | B | C = A x B |
|---|---|---|---|
| **Safety (50%)** | | | |
| Third Party Recordables | 20% | TBD | TBD |
| SGY & Contractor Recordables | 30% | TBD | TBD |
| SGY, Contractor, 3rd Party DART | 50% | TBD | TBD |
| | | | **Environment (30%)** |
| <10 gal | 20% | TBD | TBD |
| 10 gal - 1 bbl | 30% | TBD | TBD |
| > 1 bbl | 50% | TBD | TBD |
| | | | **Compliance ( 20%)** |
| < $1k | 20% | TBD | TBD |
| $1k-$25k | 30% | TBD | TBD |
| > $25k | 50% | TBD | TBD |
| SEC Factor Total | 300% | | TBD |

5

## **Annex 4**

Amendment to David H. Welch's Employment Agreement attached.

## AMENDMENT TO
## EMPLOYMENT AGREEMENT

**AMENDMENT TO EMPLOYMENT AGREEMENT** entered into as of December 13, 2016 (this "**Amendment**"), by and between Stone Energy Corporation, a Delaware corporation (the "**Company**"), and David H. Welch ("**Executive**").

**WHEREAS**, the Company and Executive entered into a certain Employment Agreement dated as of December 2, 2008 ("**Agreement**") whereby Executive became employed as the Company's President and Chief Executive Officer;

**WHEREAS**, in connection with the anticipated filing of a case of reorganization of the Company and its subsidiaries under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Cases**"), on December 13, 2016, the Company and the Executive entered into an Executive Claims Settlement Agreement (the "**Settlement Agreement**") in settlement of the claims the Executive may have in the Cases;

**WHEREAS**, pursuant to the Settlement Agreement, the Company and the Executive agree to enter into this Amendment; and

**WHEREAS**, this Amendment shall be effective  as provided in the Settlement Agreement.

**NOW, THEREFORE**, in consideration of the promises and mutual covenants hereinafter contained, the parties hereto agree as follows:

1.      **Defined Terms**.  All capitalized terms contained in this Amendment shall, for the purposes hereof, have the same meaning ascribed to them in the Agreement unless the context hereof clearly provides otherwise or unless otherwise defined herein.

2.      **Bonus.**  The second sentence of Section 1 of the Agreement shall be deleted in its entirety and the following added to Section 1 of the Agreement:

> "You will also be eligible to participate in the Company's Key Executive Incentive Plan (the "**KEIP**"),  with a targeted bonus opportunity based upon the achievement of targets as set forth therein and any other annual incentive compensation plan that the Company may adopt as a replacement therefore following the effective date of the Company's plan of reorganization and a discharge of the Cases. Your annual incentive under any such replacement annual incentive compensation plan will be determined by performance and market comparison. The KEIP is attached hereto as Exhibit A."

3.      **Equity Vesting**. Section 3 of the Agreement shall be deleted in its entirety.

4.      **Severance.** Section 4 of the Agreement shall be replaced in its entirety with the following:

"You will also be eligible for certain severance benefits as set forth in the Company's Executive Severance Plan and any replacement severance plan that the Company may adopt following the effective date of the Company's plan of reorganization and a discharge of the Cases. Notwithstanding any provision of the Executive Severance Plan to the contrary, you agree to be bound by the Company's determination of its "specified employees" (as such term is defined in Section 409A of the Code) in accordance with any of the methods permitted under the regulations issued under Section 409A of the Code. The Executive Severance Plan is attached hereto as <u>Exhibit B</u>."

5.      **<u>Gross-Up Payment</u>**. Section 5 of the Agreement shall be deleted in its entirety.

6.      **<u>Miscellaneous</u>**.

(a)      Except as modified by this Amendment, the Agreement and all executory covenants, agreements, terms and conditions thereof shall remain in full force and effect and are hereby in all respects ratified and confirmed.

(b)      The covenants, agreements, terms and conditions contained in this Amendment shall bind and inure to the benefit of the parties hereto and, except as may otherwise be provided in the Agreement, as hereby modified and supplemented, their respective legal successors and assigns.

(c)      This Amendment may not be changed orally but only by a writing signed by both parties hereto.

(d)      This Amendment shall be governed by and construed in accordance with the laws of the State of Louisiana.

** Remainder of Page Intentionally Blank – Signature Page Follows **

2

**IN WITNESS WHEREOF**, the parties hereto have executed this Amendment as of the date set forth above.

STONE ENERGY CORPORATION

By: _____
Name: [_____]
Title:  [_____]


_____
DAVID H. WELCH

**<u>Annex 5</u>**

Amendment to Richard Toothman's Retention and Severance Letter Agreement.



December 13, 2016

Mr. Richard L. Toothman, Jr.
412 Sanctuary Cove
Morgantown, West Virginia 26508

     **Re:**    *Amended and Restated Retention and Severance Benefits*

Dear Rick:

This letter is intended to amend, restate and supersede that certain letter agreement dated as of August 10, 2016 (the "***Prior Agreement***") between you and Stone Energy Corporation (the "***Company***") regarding Retention and Severance Benefits (the "***Prior Agreement***"), and is being entered into in connection with the anticipated filing of a case of reorganization of the Company and its subsidiaries under chapter 11 of title 11 of the United States Code, 11. U.S.C. §§ 101-1532 (the "***Cases***"), on December 13, 2016, and pursuant to the terms of the Executive Claims Settlement Agreement (the "***Settlement Agreement***") to which you are a party as an amendment of the Prior Agreement.

## Effective Date

This letter agreement will be effective as provided in the Settlement Agreement. Upon this letter agreement becoming effective the terms of this Agreement shall replace the terms of the Prior Agreement and the Prior Agreement will no longer be in effect. Should the Settlement Agreement not become effective, the terms of your Prior Agreement will remain in effect.

## Executive Severance Plan

You will be eligible to participate in the Company's Executive Severance Plan (the "***Plan***") upon its effectiveness as provided therein. Your continued coverage under the Plan is subject to all of the terms and conditions of the Plan. Capitalized terms used in this letter agreement and not defined herein shall have the meanings assigned to such terms under the Plan.

## Appalachia Disposition

The purpose of this amended and restated letter agreement is to supplement the Plan and provide you with additional retention and severance benefits under the Plan in the event of an Appalachia Disposition. For purposes of this letter, an "***Appalachia Disposition***" means the sale or other disposition of all or substantially all of the Company's oil and gas business in the

Appalachia regions of Pennsylvania and West Virginia as of the date hereof (the "**_Appalachia Business_**"): provided, however, that an Appalachia Disposition shall not include:

(a)      any such sale or other disposition immediately following which the Company, either directly or through one or more controlled entities, principally controls the Appalachia Business: or

(b)      any transaction that also constitutes a Change of Control (as defined in the Company's Employee Change of Control Severance Plan).

For purposes of clause (a) of the preceding sentence, "**_control_**" means the power to exercise a controlling influence over the operations, management or policies of an entity or the Appalachia Business, as applicable. Without limiting the scope of the preceding sentence, if (i) the Company owns beneficially, either directly or through one or more controlled entities, 25% or more of the voting securities of an entity that owns or controls the Appalachia Business or (ii) the Company's working interest ownership in oil and gas leases included in the Appalachia Business in the West Virginia Appalachia region, on an aggregate basis and not on an individual lease or unit basis, is equal to or greater than 25% of the total aggregate working interest ownership in oil and gas leases included in the Appalachia Business, then, in either case, the Company shall be presumed to control the Appalachia Business. The date of the closing of an Appalachia Disposition is referred to as the "**_Transaction Date._**"

## Enhanced Severance Upon a Qualifying Termination

If (a) an Appalachia Disposition occurs, <u>and</u> (b) you incur a Qualifying Termination (as defined below), then the lump sum cash severance benefit you will be eligible to receive under the Plan shall be increased to 2.0x your annual base salary.

For purposes of this letter agreement, the following terms shall have the meanings specified below:

(a)      "**_Qualifying Termination_**" means (I) any termination of your employment by the Company during the Qualifying Termination Period other than for Cause, <u>provided</u>, however, that if your employment with the Company is continuing from and after the Transaction Date, this subpart shall cease to have any application as of the earlier of (y) the last date of the Qualifying Termination Period and (z) the latest date for the giving of written notice to the Company of any "**_Good Reason_**" events (as provided herein below) without such requisite written notice having been timely submitted by you, and (II) any termination of your employment by you during the Qualifying Termination Period for Good Reason (as such term is defined in Section 1.1 of the Plan). In order for your termination of employment to be for "Good Reason," you must first give written notice to the Company in writing of the Good Reason event within 30 days of the initial existence of the Good Reason event, and the Company shall then have 30 days from its receipt of such notice to remedy the event and, if the Company fails to timely remedy the event, then you may terminate your employment for Good Reason in the seven (7) day period following the Company's failure to remedy the event. A termination of

2

employment by you for Good Reason shall be deemed to be within the Qualifying Termination Period if the initial existence of the Good Reason event occurs within the applicable Qualifying Termination Period, For the avoidance of doubt, the term "Qualifying Termination" shall not include: (A) a termination by the Company for Cause, or (B) any termination as a result of you declining to accept a Qualifying Offer.  For these purposes, a "***Qualifying Offer***" means an offer of comparable employment with the purchaser of the Appalachian Assets made no later than 4 months following the Transaction Date, and having the following terms (x) at a base salary not less than your base salary on the date hereof, (y) for a position with substantially similar  authorities, duties and responsibilities as you had with the Company in effect immediately prior to the Transaction Date, and (z) at a work location that is no more than fifty (50) miles from your primary work location on the date hereof.

(b)      "***Qualifying Termination Period***" means the period beginning on the Transaction Date and ending on the earlier of (1) the one-year anniversary of the Transaction Date or (ii) the date upon which a Change of Control occurs.

**Miscellaneous**

Notwithstanding anything to the contrary herein, but subject to the terms of the following sentence, the Committee, in its sole discretion, may terminate this letter agreement by giving prior written notice to you of such termination at least 12 months in advance of the effective date of such termination; provided, however, that (i) if an Appalachia Disposition occurs prior to the termination of this letter agreement, then this letter agreement shall remain in effect for 12 months following the Transaction Date. If a Change of Control occurs on or prior to the Transaction Date, then this letter agreement shall automatically terminate on the date upon which the Change of Control occurs, and the Company shall have no obligations under this letter agreement.  Should you become entitled to benefits under the Plan prior to the Transaction Date, then your severance under the Plan shall be unaffected by this letter agreement.

You shall not have any right to pledge, hypothecate, anticipate or assign benefits or rights under this letter agreement, except by will or the laws of descent and distribution. This letter agreement shall be binding upon the Company and any successor to the Appalachia Business, by merger or otherwise, and shall inure to the benefit of and be enforceable by you, and references to Company in the context of payments and benefits to be provided following the Transaction Date will refer to such successor. In the event that a successor to the Appalachia Business does not assume or otherwise terminates this letter agreement prior to the termination date described above, all benefits payable to you hereunder will become immediately payable.

This letter agreement is intended to supersede all prior oral or written policies of the Company (other than the Plan and the Settlement Agreement ) and all prior oral or written communications to you with respect to the subject matter hereof, and all such prior policies or communications (other than the Plan and the Settlement Agreement) are hereby null and void and of no further force and effect.

US-DOCS\75028479.4

The Company or its successor may withhold from any amounts payable to you under this letter agreement such federal, state or local taxes as shall be required to be withheld pursuant to any applicable law or regulation.

This letter agreement shall be interpreted and construed in accordance with the laws of the State of Louisiana without regard to conflict of laws principles, except to the extent preempted by federal law.

By signing below, you agree that this letter agreement accurately reflects our mutual agreements with respect to the foregoing matters.

Sincerely,

**STONE ENERGY CORPORATION**

By:  _____

Name:  _____

Title:  _____

**ACCEPTED AND AGREED:**

_____

Name:  Richard L. Toothman, Jr.

Date:  _____, 2016

4

## **Annex 6**

Amendment to Stone Energy Corporation Non-Qualified Deferred Compensation Plan attached.

**AMENDMENT TO**
**NON-QUALIFIED STONE ENERGY CORPORATION**
**DEFERRED COMPENSATION PLAN**

      This Amendment to the non-qualified Stone Energy Corporation Deferred Compensation Plan (the "Plan") is adopted this 13th day of December, 2016, by Stone Energy Corporation (the "Company").

W I T N E S S E T H

      **WHEREAS**, the terms of the Plan are evidenced by a series of documents that include a basic plan document (set forth in the CORPORATE plan for Retirement[SM] Executive Plan, Basic Plan Document) (the "Basic Plan Document" ) and an adoption agreement thereto (the "Adoption Agreement");

      **WHEREAS,** pursuant to Section 9.01 of the Basic Plan Document, the Company may amend the Plan provided that such amendment cannot eliminate or reduce any benefit accrued or treated as accrued under the Plan, unless required by law; and

      **WHEREAS,** the Company has determined it is appropriate to amend the Plan to eliminate future matching contributions to the Plan.

      **NOW, THEREFORE**, the Company amends the Plan as follows:

      1.      Capitalized terms not defined herein shall have the meaning of such term provided under the Plan.

      2.      Effective as of the date hereof, section 1.05(b) of the Adoption Agreement is amended to delete the ability of the Company to make "Matching Contributions" to the Plan.

      3.      The Plan is affirmed, ratified and continued, as amended hereby.

      WHEREFORE, the Company hereby adopts this Amendment on the date and year first set forth above.

STONE ENERGY CORPORATION

By:_____

Its:_____

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **Chapter 11** |
| | § | |
| **STONE ENERGY CORPORATION** | § | **CASE NO. __-_____** |
| | § | |
| **Debtor.** | § | **(Joint Administration Pending)** |

**CORPORATE OWNERSHIP STATEMENT**

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a governmental unit, that directly or indirectly own 10% or more of any class of the above-captioned debtor's equity interests:

| Shareholder | Approximate Percentage of Shares Held |
|---|---|
| N/A | N/A |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **Chapter 11** |
| | § | |
| **STONE ENERGY CORPORATION** | § | **CASE NO. __-_____** |
| | § | |
| **Debtor.** | § | **(Joint Administration Pending)** |

**LIST OF EQUITY SECURITY HOLDERS**[1]

Pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(3), the following lists the above-captioned debtor's equity security holders as of the date hereof and shows the number and kind of interests registered in the name of each holder, and the last known address or place of business of each holder:

*(see attached)*

---

[1] This list serves as the disclosure required to be made pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(3). All equity positions listed are as of November 21, 2016.

| Equity Holder | Address | Shares |
|---|---|---|
| KBC SECURITIES NV VBN GENERAL MEETINGS ATTN NADINE MERCKX | HAVENLAAN 12<br>1080 BRUSSELS BE | 108842 |
| GESTION SOLECO INC<br>A/S DE DAVID RIOUX | 1296 RUE DE SABREVOIS<br>CHAMBLY QC J3L 0G9 | 106701 |
| RAYMOND T HYER JR REV TRUST UAD 04/29/1997<br>RAYMOND T HYER &<br>SEAN POOLE TTEES | PO BOX 5449<br>TAMPA FL 33675-5449 | 96077 |
| GARDNER ASPHALT CORPORATION ATTN: RAYMOND HYER | PO BOX 5449<br>TAMPA FL 33675-5449 | 80000 |
| LANDY ENERGY SERVICES INC | 3077 OUTLET CENTER DR<br>SEALY TX 77474 | 62025 |
| IMC-CHICAGO LLC 7468 | 233 S WACKER DR<br>SUITE 4300<br>CHICAGO IL 60606 | 54570 |
| CAPITAL ONE INVESTING LLC<br>--OMNIBUS ACCOUNT-- | 83 SOUTH KING STREET STE 700<br>SEATTLE WA 98104-2851 | 36455 |
| MR. GUO NENG HUANG AND/OR MS. CHAN QING HU JTWROS | ███████████ | 32520 |
| MRS. CHUNDI XIA | ███████████ | 24960 |
| HAI T HUYNH & PHUONG T DUONG JTWROS | ███████████ | 22300 |
| KENNETH H BEER | ███████████ | 20580 |
| CHARLES A HEBERT | ███████████ | 20000 |
| DENDERA CAPITAL FUND LP | 747 THIRD AVENUE<br>26TH FLOOR<br>NEW YORK NY 10017-2803 | 20000 |
| J KELLY ALLGOOD JR | ███████████ | 20000 |
| FMT CO CUST IRA SEPP<br>FBO MARK H ILES | ███████████ | 18500 |

| Equity Holder | Address | Shares |
|---|---|---|
| SGSS SP F/B/O FINECO CUSTOMERS --OMNIBUS ACCOUNT-- | MACIACHINI CENTER - MAC 2 VIA BENIGNO CRESPI 19/A 20159 MILANO ITALY | 17663 |
| RAD INVESTMENTS LLC ATTN ROBERT DANIAL | 954 PONCE DE LEON AVE 204 MIRAMAR PR 00907 | 15500 |
| THO T TRAN | | 14681 |
| ORAN K VINCENT | | 14400 |
| DAVID A KOVNER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 14000 |
| DAVID A KOVNER | | 14000 |
| SONHUI OLSON | | 14000 |
| FMT CO CUST IRA ROLLOVER FBO MURRY R SEPULVADO | | 13758 |
| DUONG TRAN & CHAN TRAN JTWROS | | 13500 |
| MARC PATENAUDE & PATRICIA PATENAUDE JTWROS | | 12160 |
| KATHLEEN HYER TR FBO THE KATHLEEN HAYS HYER REVOCABLE TRUST UA 06/03/2013 | | 12054 |
| DR. DONALD S GERVAIS JR TR SOUTHEAST NEUROSCIENCE CENTER LLC 401K FBO DONALD S GERVAIS JR | PO BOX 3018 HOUMA LA 70361-3018 | 12000 |
| THONG AN TRAN | | 12000 |
| GREGORY CHAMBERS | | 11800 |

| Equity Holder | Address | Shares |
|---|---|---|
| TARA K HYER | █████████████████ | 11490 |
| HYER FAMILY FOUNDATION INC<br>ATTN: RAYMOND HYER | 4161 E 7TH AVE<br>TAMPA FL 33605-4601 | 11310 |
| MS. LING ZHOU | █████████████████ | 11161 |
| NATIONAL BANK FINANCIAL INC<br>RE: STOCK LOAN | 130 KING ST W SUITE 3200<br>TORONTO ON M5X 1J9 | 11000 |
| BOCI SECURITIES LIMITED<br>SINGLE AGENCY ACCOUNT | GRAND MILLENNIUM PLAZA 22/F<br>181 QUEENS ROAD<br>CENTRAL HONG KONG | 10780 |
| AMARENDAR REDDY KASARLA<br>S GAMMEL/J MARTIN/M JENNINGS<br>M MITCHELL/R ARDOIN/S JINDIA<br>TTEE | ███████████████████ | 10500 |
| THE MIDWEST TRUST COMPANY | 5901 COLLEGE BLVD STE 100<br>OVERLAND PARK KS 66211-1834 | 10000 |
| ROBERT COLIN GOE | █████████████████ | 10000 |
| JAMES MICHAEL GOE TOD | █████████████████ | 10000 |
| TARA HYER | █████████████████ | 10000 |
| PHILLIP SECURITIES PTE LTD.<br>-30% WITHHOLDING-CLIENT<br>A/C-SINGLE AGENCY ACCOUNT- | 250 NORTH BRIDGE ROAD<br>SINGAPORE 179101 - SINGAPORE | 9967 |
| FRANCOIS LU | █████████████████ | 9900 |
| SAC MULTIQUANT FUND LP (SABO)<br>MAXP | 702 KING FARM BOULEVARD SUITE 400<br>ROCKVILLE MD 20850 | 9845 |
| QIU PING GUO | █████████████████ | 9840 |
| JAMES E BEVERLY<br>WFCS CUSTODIAN TRAD IRA | █████████████████ | 9000 |

| Equity Holder | Address | Shares |
|---|---|---|
| LIN YE | ███████████████ | 8899 |
| SHU-LING LIU | ███████████████ | 8787 |
| KBC SECURITIES NV<br>VBN GENERAL MEETINGS | ATTN NADINE MERCKX/ HAVENLAAN 12<br>1080 BRUSSELS BE | 8505 |
| ANTHONY J ALFORD AND GLENDA ALFORD TEN COM | ███████████████ | 8360 |
| UOB KAY HIAN PTE LTD | 8 ANTHONY ROAD #01-01<br>SINGAPORE 229957 SINGAPORE | 8354 |
| UBS SECURITIES LLC<br>UBS AG LONDON CUSTODY IHC | 1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | 8273 |
| DANIEL R HAGER BENE OF<br>EDWARD T HAGER DECEASED<br>IRA E*TRADE CUSTODIAN | ███████████████ | 8100 |
| WILL GIBBONS CHARBONNET<br>SUSAN LAWRENCE CHARBONNET | ███████████████ | 8096 |
| TOMMY BA TRAN | ███████████████ | 8000 |
| MARK ANTHONY MCADAMS<br>DIANNE S MCADAMS | ███████████████ | 7559 |
| JAMES ETHERINGTON IRA TD AMERITRADE<br>CLEARING CUSTODIAN | ███████████████ | 7500 |
| IRAM AZEEM | ███████████████ | 7500 |
| OCBC SECURITIES PRIVATE LTD | 18 CHURCH STREET<br>--SINGLE AGENCY ACCOUNT--<br>CLIENT A/C<br>#01-00 OCBC CENTRE SOUTH<br>SINGAPORE 049479 | 7200 |

| Equity Holder | Address | Shares |
|---|---|---|
| POWERSHARES CAPITAL MANAGEMENT LLC AARON TOLY | 301 W ROOSEVELT RD WHEATON IL 60187 | 7197 |
| GARY VASSIGHI APEX C/F TRADITIONAL IRA | | 7100 |
| PETER D KINNEAR & JEANNE KINNEAR TEN/COM | | 7064 |
| TRENT D FOLSE | | 7050 |
| FMT CO CUST IRA FBO BRYAN M TRAHAN | | 7050 |
| DEBRA CRAWFORD APEX C/F ROLLOVER IRA | | 7000 |
| STEVEN R FITZGERALD APEX C/F TRADITIONAL IRA | | 7000 |
| CHING CHEN KOK | | 6800 |
| TIMOTHY LAWLER & AMY T LOFTUS JT TEN | | 6375 |
| MING CHEN | | 6363 |
| JAMES NEAL COTTON CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 6100 |
| AZIZ A KHAN DESIGNATED BENE PLAN/TOD | | 6000 |
| J KELLY ALLGOOD JR CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 6000 |
| LUONG H PHAN | | 6000 |
| WADE E WILLIAMS-HARTMAN & DEBRA R WILLIAMS-HARTMAN JT TEN WROS | | 5877 |

| Equity Holder | Address | Shares |
|---|---|---|
| ISS/2325/GEODE CAPITAL MANAGEMENT | 702 KING FARM BOULEVARD SUITE 400 ROCKVILLE MD 20850 ROCKVILLE MD 20850 | 5833 |
| RAYMOND PRIBBLE | | 5832 |
| MOUSTAFA H MOUSTAFA | | 5750 |
| FERNANDO RUIZ | | 5635 |
| YOLANDA MUI | | 5501 |
| JOHN C SMITH | | 5500 |
| SCOTTRADE INC CUST FBO JOHN EMILE RUIZ IRA | | 5330 |
| MANUEL HACES GONZALEZ & JOSE RAMON HACES GONZALEZ & PEDRO HACES GONZALEZ JTWROS | | 5302 |
| S CHRISTMAS & G CHRISTMAS TTEE REVOCABLE TRUST AGREEMENT OF G U/A DTD 03/29/2012 | | 5294 |
| ANTHONY J ALFORD AND KATHERINE A ALFORD TEN COM | | 5255 |
| FMT CO CUST IRA FBO KIM GRABOIS | | 5120 |
| DBS BANK LTD | 6 SHENTON WAY DBS BUILDING TOWER ONE SINGAPORE 068809 | 5100 |
| FRANKIE HWANG JOY HWANG JT TEN | | 5000 |
| WUEBBOLT DENTISTRY PROFESSIONAL CORPORATION ATTN: DR. BRIAN P WUEBBOLT | 107 BABY POINT RD YORK ON M6S 2G6 | 5000 |

6

| Equity Holder | Address | Shares |
|---|---|---|
| DR ANDREA BONGANI THWALA | ████████████ | 5000 |
| TRIPLE T CATTLE CO L.P.<br>A PARTNERSHIP | P.O. BOX 351<br>SWEENY TX 77480 | 5000 |
| R HYER & S POOLE TTEE<br>RAYMOND T HYER JR REVOCABLE TR<br>U/A DTD 04/29/1997 | 4129 SALTWATER BLVD<br>TAMPA FL 33615 | 5000 |
| DWAYNE GARY | ████████████ | 5000 |
| KEN J HANAGRIFF<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA | ████████████ | 5000 |
| STEPHEN CHRISTOPHER SCHREMPP<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | ████████████ | 5000 |
| FMTC TTEE<br>BRIDGESTONE RSP<br>FBO JAMES W DUDLEY | PO BOX 929<br>ESTERO FL 33929-0929 | 5000 |
| FMT CO CUST IRA ROLLOVER<br>FBO SHAUN A BIGHAM | ████████████ | 5000 |
| CAROL YOUNG | ████████████ | 5000 |
| NADA YOUSEF AL MESFER | ████████████ | 5000 |
| NICHOLAS P RADER | ████████████ | 4897.3468 |
| JOHN D KING<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING<br>CUSTODIAN | ████████████ | 4880 |
| THE BANK OF NEW YORK MELLON TTEE<br>AT&T RETIREMENT SAVINGS PLAN<br>FBO PHILIP HOYLE | 531 16TH AVE S<br>JACKSONVILLE FL 32250-4932 | 4800 |

| Equity Holder | Address | Shares |
|---|---|---|
| FLORENCE M ZIEGLER | ███████████████ | 4655 |
| JOHN SPACHIS | ███████████ | 4600 |
| MARK H ILES<br>LORI L ILES | ████████████ | 4600 |
| DAVID BERRY & MICHELLE BERRY JTWROS | ████████████ | 4550 |
| CHEN CHEN | ████████████████ | 4500 |
| FMTC TTEE<br>ARCELORMITTAL HOURLY<br>FBO STEVEN OROSZ | 561 N 750 W<br>HOBART IN 46342-9483 | 4350 |
| JANET PATTAROZZI & RICHARD A PATTAROZZI TEN/COM | ████████████ | 4299 |
| LATA SINGH & ANDREW V VASCONCELLOS JTWROS | ████████████ | 4270 |
| PRAVINKUMAR D BHAKTA & SEEMABEN P BHAKTA JT TEN | ███████████ | 4200 |
| PARVEEN WERNER | ██████████████ | 4200 |
| DUSTIN D QUIGLEY | ████████████ | 4146 |
| BANK OF AMERICA NA<br>DELTA ONE ENHANCED<br>TIM WALTON: USWABU BUSINESS | 1133 AVENUE OF AMERICAS<br>NEW YORK NY 10080-0001 | 4122 |
| MR CALBURT PALMER OR MRS MABLE PALMER | ███████████ | 4054 |
| BINCKBANK N.V. (CUSTODY)-ITALY CUSTODY/TREATY-<br>BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM<br>THE NETHERLANDS | 4012 |
| SCOTTRADE INC CUST FBO<br>J C SMITH SEP IRA | █████████████ | 4000 |

| Equity Holder | Address | Shares |
|---|---|---|
| PATRICK TIMOTHY CORCORAN & JANNA M CORCORAN JT TEN | ███████████ | 4000 |
| GLENN OTTO & SON PAINTING INC ATTN JAY D OTTO | 1015 WEST 20TH STREET CHEYENNE WY 82001 | 4000 |
| SUHAS CHITNIS NILIMA S CHITNIS | ███████████ | 4000 |
| COLLEEN T CROWLEY | ███████████ | 4000 |
| JOHN E OHARA | ███████████ | 3806 |
| SHANE RABALAIS | ███████████ | 3781 |
| R E KRAFT F D GATZ JR TTEE KRAFT LEGE LLC PFT SHRING 401K PL FBO BRYAN E LEGE | 600 JEFFERSON ST STE 410 LAFAYETTE LA 70501-6987 | 3705 |
| CLAUDE L ELOWE ROTH IRA VFTC AS CUSTODIAN | ███████████ | 3700 |
| DEREK L WELDON | ███████████ | 3598 |
| LUIS H URIBE &  COLLEEN URIBE JTWROS | ███████████ | 3565 |
| GASTON D ROY 21** | ███████████ | 3500 |
| S & J LAPEYRE LLC LLC | PO BOX 50699 NEW ORLEANS LA 70150 | 3500 |
| DONALD C PYLE JR | ███████████ | 3500 |
| DENNIS M GEHRISCH TRUST UAD 03/31/97 DENNIS GEHRISCH TTEE | 8901 TYLER BLVD MENTOR OH 44060-2184 | 3500 |
| IRA FBO DAVID JACKSON TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | ███████████ | 3500 |

| Equity Holder | Address | Shares |
|---|---|---|
| SINDHU KOPPULA | | 3426 |
| CRISTAL VASQUEZ DBA ALPHA WATER WORKS (A SOLE PROPRIETORSHIP) | 13619 STONEHENGE DR SUGAR LAND TX 77498 | 3400 |
| IRA FBO DONNIE R MILLER PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | | 3400 |
| JORGE ALBERTO GARCIA AVILA | | 3400 |
| JOHN J LEONARD JANIE LEONARD COMM PROP TOD DTD 05/26/2010 | 125 BELLE MAISON DRIVE LAFAYETTE LA 70506-3734 | 3302 |
| MARK B BRIGNAC | | 3300 |
| SHAWN EUM & HANNAH PAK JTWROS | | 3250 |
| RAMANA V DASARI WFCS CUSTODIAN SEP IRA | | 3245 |
| SICHENG LI | | 3200 |
| DOUGLAS L DIMICKELE SUSAN DIMICKELE | | 3200 |
| CEDRIC T JORDAN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 3196 |
| GARY VASSIGHI | | 3175 |
| TROY GARDINER | | 3150 |
| FMT CO CUST IRA ROLLOVER FBO RONALD J NETH | | 3147 |

| Equity Holder | Address | Shares |
|---|---|---|
| TONJA JO STOWERS & DENNIS VERNON STOWERS JT TEN | | 3100 |
| SCOTTRADE INC CUST FBO YEUNG YING CHENG POON IRA | | 3100 |
| CIMB SECURITIES (SINGAPORE) PTE LTD A/C CLIENT - TRUST -SINGLE AGENCY ACCOUNT | 50 RAFFLES PLACE #19-00 50 RAFFLES PLACE # 19-00 SINGAPORE LAND TOWER SINGAPORE | 3060 |
| JOHN KUZMICH | | 3006 |
| CHARLES G WALLS WFCS CUSTODIAN TRAD IRA | | 3000 |
| SCOTT GUIDRY ASSET ADVISOR | | 3000 |
| RHB SECURITIES SINGAPORE PTE LTD A/C CLIENTS | 10 COLLYER QUAY #09-08 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE | 3000 |
| MADAME LINE LAVIGNE | | 3000 |
| MRS. XUMEI SUN | | 3000 |
| BRADLEY BOUTIN | | 3000 |
| JAMES G WILCOX & AIFEN YUAN JTWROS | | 3000 |
| LAFAYETTE STEEL ERECTOR INC | P O BOX 266 SCOTT LA 70583-0266 | 3000 |
| CHAD P COSTON | | 3000 |
| DANIEL R HAGER | | 3000 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD P ANDERSON<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT | ███████████ | 3000 |
| WILLIAM & MARIA ROBERTS<br>FAMILY PARTNERSHIP LTD. | 18022 HEATON DR<br>HOUSTON TX 77084 | 3000 |
| DEREK ANTHONY FONTENOT | ███████████ | 3000 |
| SCOTTRADE INC CUST FBO<br>ROBERT MAZUR IRA | ███████████ | 3000 |
| STANLEY NAJ TOD<br>SUBJECT TO STA TOD RULES | ███████████ | 3000 |
| ANG SOH KHIM &  TAN CHYE GUAN<br>JT TEN | ███████████ | 3000 |
| PAIYEN PETER LO<br>HUEICHEN CINDY LO JT TEN | ███████████ | 3000 |
| SANJAY K REDDY | ███████████ | 3000 |
| BEIHUA A SHENG & VLADIMIR<br>CHERKASSKY JT TEN | ███████████ | 3000 |
| FMT CO CUST IRA ROLLOVER<br>FBO CHARLES M WHITE | ███████████ | 3000 |
| MARY WOON-MEI & JOSEPH R WOLF<br>MARY WOLF | ███████████ | 3000 |
| JOANNE BINH LE | ███████████ | 3000 |
| PERRY M MYERS &  STEFANI MYERS<br>JT TEN | ███████████ | 3000 |
| C H FENSTERMAKER & ASSOC LLC<br>(WHITNEY BANK COLLATERAL<br>ACCT) | 135 REGENCY SQ<br>LAFAYETTE LA 70508 | 3000 |

| Equity Holder | Address | Shares |
|---|---|---|
| AARON T WILHELM | █████████████ | 3000 |
| JAYANT C GAJERA | █████████████ | 3000 |
| RAJKUMAR MOHAN | █████████████ | 3000 |
| ATC AS CUST FOR SEP IRA<br>JOHN A FOTI | █████████████ | 2985 |
| JACK H KELESHIAN & SARAH M<br>KELESHIAN JT TEN | █████████████ | 2950 |
| ROBERT L VAN DE HEY &<br>CATHLEEN F VAN DE HEY JT TEN | █████████████ | 2950 |
| CONG MING SHEN | █████████████ | 2925 |
| STEVEN ZYLSTRA | █████████████ | 2900 |
| CHING-FGONG HUNG | █████████████ | 2896 |
| GREGORY POTTER | █████████████ | 2800 |
| MAY CHEN | █████████████ | 2800 |
| NANCY ORT | █████████████ | 2780 |
| DIEM HOANG & LUAN VU NGUYEN<br>JTWROS | █████████████ | 2758 |
| ALAN BRANDT & CHRISTINE<br>BRANDT<br>JT TEN WROS | █████████████ | 2750 |

| Equity Holder | Address | Shares |
|---|---|---|
| NFS/FMTC SIMPLE IRA<br>MINNIE FALGOUT LLC<br>FBO JOHN MOBLEY | 155 WASHINGTON ST<br>GOLDEN MEADOW LA 70357 | 2750 |
| TIMOTHY SCHNEIDER ROTH IRA TD<br>AMERITRADE CLEARING<br>CUSTODIAN | | 2710 |
| CRAIG RHYNE<br>APEX C/F TRADITIONAL IRA | | 2630 |
| JAMES QING BAI | | 2600 |
| TROY D HEBERT (IRA)<br>WFCS AS CUSTODIAN | | 2580 |
| SCOTTRADE INC CUST FBO<br>GREGORY CHAMBERS ROLLOVER<br>IRA | | 2558 |
| ANDREW L GATES III | | 2547 |
| PENG SUN TOD<br>SUBJECT TO STA TOD RULES | | 2540 |
| PAUL WITT | | 2500 |
| PETER F ZICHELLE | | 2500 |
| ISAAC OPOLE | | 2500 |
| THOMAS GENERAL | | 2500 |
| PRADEEP PILLAI | | 2500 |
| DONNA SCHUSTER<br>BRIAN SCHUSTER TTEE<br>APAC OF NOVA VA PC | | 2500 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEVE KNIGHT TTEE<br>SGK FAMILY TRUST<br>U/A 3/30/12 | 5843 S FONTAINE BLEU CIR<br>SALT LAKE CTY UT 84121 | 2500 |
| JAMES NEUMAN | | 2500 |
| GREGORY DUPLECHAIN TTEE<br>U/A DTD MAY 1 1996<br>ACADIANA OTOLARYNGOLOGY PSP<br>FBO GREGORY DUPLECHAIN MD | 210 BLUE RIDGE DR<br>CARENCRO LA 70520-5347 | 2500 |
| BRENDAN P JOHNSON | | 2500 |
| FMTC TTEE<br>UPS/IPA MONEY PURCHASE PEN PL<br>FBO DANA BENNETT | 7409 KINGWOOD RD<br>LITTLE ROCK AR 72207-1734 | 2500 |
| RYAN P CHAMPAGNE &<br>ANNEMARIE CHAMPAGNE JTWROS | | 2500 |
| LYNN W BROSI | | 2500 |
| MR. GUO NENG HUANG | | 2500 |
| DANIEL H PRIESTLY<br>KAY G PRIESTLY<br>TEN COMM KAY G PRIESTLY<br>TEN COMM | | 2477 |
| BARRY J PETRY | | 2469 |
| MACLAFF INC | 106 OAK WAY LN<br>LAFAYETTE LA 70506-3900 | 2460 |
| GREGORY C FRANKE | | 2450 |
| MARK C ST MARTIN SR<br>R/O IRA E*TRADE CUSTODIAN | | 2450 |
| CHARLES SCHWAB BANK TTEE<br>ENI US OPERATING CO SAV PL<br>FBO LAWRENCE NICHOLAS YERINO | 113 SHIPLEY DR<br>LAFAYETTE LA 70503 | 2440 |

| Equity Holder | Address | Shares |
|---|---|---|
| PARASURAMAN KRISHNAKANTHAN | | 2435 |
| RAMANAND HEERAMAN IRA TD AMERITRADE CLEARING CUSTODIAN | | 2433 |
| ROBERT BABAK JAVAN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 2414 |
| DONALD C PYLE JR CHARLES SCHWAB & CO INC CUST SEP-IRA | | 2400 |
| ABRAHAM OLIM &  NORA OLIM JTWROS | | 2400 |
| TAHANIE B THIBODEAUX WFCS CUSTODIAN TRAD IRA | | 2400 |
| GLENN K WALKER YUYANG YE JT TEN | | 2400 |
| FMT CO CUST IRA ROLLOVER FBO JACK ALDERSON | | 2350 |
| ROBERT J LEVIS & DEBRA G LEVIS COM PROP | | 2300 |
| UBS LIMITED | 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM | 2300 |
| TRAVIS G TAYLOR & JON T TAYLOR JT TEN WROS | | 2300 |
| GARY E TUCKER IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 2300 |
| SHANA SWINT | | 2277 |
| YONG CAO | | 2268 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN RANDAL BOURLAND | | 2247 |
| MIN-HWA CHEN | | 2200 |
| TINA M BORDEN<br>ROBERT S BORDEN JT TEN | | 2200 |
| J KEVIN DUPLECHAIN TTEE<br>U/A DTD MAY 1 1996<br>ACADIANA OTOLARYNGOLOGY PSP<br>401K<br>PSP | 109 MILL VALLEY RUN<br>LAFAYETTE LA 70508-7027 | 2200 |
| ELIZABETH YE DUNN | | 2190 |
| ISHA GHAI | | 2190 |
| SCOTTRADE INC CUST FBO<br>KIM LOAN PHAM IRA | | 2180 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO JAMES NEUMAN | | 2145 |
| TOMMY IRVIN | | 2135 |
| FMT CO CUST IRA ROLLOVER<br>FBO EKENG HENSHAW | | 2132 |
| JACK MICHAEL CAIRO SIMPLE IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | | 2112 |
| FMTC TTEE<br>QC 401(K) PLAN<br>FBO AHMAD M KHOLAIF | 9155 JUDICIAL DR APT 5531<br>SAN DIEGO CA 92122-4671 | 2103 |
| MEHRDOKHT VASSIGHI<br>APEX C/F TRADITIONAL IRA | | 2100 |
| SCOTTRADE INC CUST FBO<br>ROSCOE WILKS JR SEP IRA | | 2100 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER<br>FBO XIAOYAN ZHU | | 2100 |
| GRANT BRYANT REED<br>CHARLES SCHWAB & CO INC CUST<br>NURSE ANESTHETIST<br>MANAGEMENT I | 814 FLORIENCIA ST<br>SUGAR LAND TX 77479 | 2097 |
| KGI ASIA LIMITED<br>FBO CLIENT ACCOUNTS | 41/F CENTRAL PLAZA<br>18 HARBOUR ROAD<br>WANCHAI HONG KONG | 2075 |
| POWERSHARESCAPITALMANAGEME<br>NT<br>AARON TOLY | 301 W ROOSEVELT RD<br>WHEATON IL 60187 | 2061 |
| THE 2012 AARON JAMES WOOD<br>DISCRETIONARY TRUST | 701 LESLIE VALLEY DR<br>NEWMARKET ON L3Y 7J4 | 2050 |
| ANDREW GABRIEL VARTIAINEN | | 2050 |
| NSCC CLEARING<br>703<br>NATIONAL BANK FINANCIAL | 1010 DE LA GAUCHETIERE ST. WEST<br>M-100<br>MONTREAL QC H3B 5J2 CANADA | 2049 |
| PTC CUST ROLLOVER IRA FBO<br>DANIEL O LAWSON | | 2010 |
| HECTOR R GARCIA | | 2002 |
| THE JOEL E BRONSON TR<br>JOEL E BRONSON TTEE<br>U/A DTD 06/26/2013 | 10484 CREST HAVEN CT<br>SOUTH JORDAN UT 84095-8442 | 2000 |
| CHAD A HALE | | 2000 |
| DAVID HOELSCHER | | 2000 |
| MRS. YOUNG-SUK VANDENBERG | | 2000 |
| MRS PING ZHAI | | 2000 |

| Equity Holder | Address | Shares |
|---|---|---|
| MRS PING ZHAI | | 2000 |
| LES INVESTISSEMENTS GILLES BLONDIN INC | 2245 RUE DU VERMONT SHERBROOKE QC J1J 1G9 | 2000 |
| LISA RUDOLPH APEX C/F SIMPLE IRA | | 2000 |
| LINDA ROSE | | 2000 |
| MARIASUNDARA YERUVA | | 2000 |
| LANJUN DENG | | 2000 |
| PING-WEI ZHUANG R/O IRA E*TRADE CUSTODIAN | | 2000 |
| DABING WANG | | 2000 |
| OSCAR G GARCIA-PINEDA | | 2000 |
| BEVERLY ANN FRESHOUR IRA R/O ETRADE CUSTODIAN | | 2000 |
| RAY HINZ TOD SUBJECT TO STA TOD RULES | | 2000 |
| YONG GANG LUO | | 2000 |
| SCOTTRADE INC CUST FBO THERON E CHANDLER ROLLOVER IRA | | 2000 |
| AN W LIN | | 2000 |
| SUN HYEE KAHNG | | 2000 |

| Equity Holder | Address | Shares |
|---|---|---|
| MURALI K RAMPURAM | ██████████████ | 2000 |
| ABHINAV PATHAK | ██████████████ | 2000 |
| RICHARD SYLVESTER & PATRICIA S GERDES JT/WROS | ██████████████ | 2000 |
| CHARLES M GARBER JR | ██████████████ | 2000 |
| NORTHERN TRUST COMPANY TTEE CENTURYLINK DOLLAR& SENS 401K FBO SREENIVASULU GUDE | 12489 BRADFORD DR PARKER CO 80134 | 2000 |
| DAN OREN DINGES | ██████████████ | 2000 |
| ROBERTA ANN WEHBE | ██████████████ | 2000 |
| KIYONG CHOI CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████████ | 2000 |
| STEVEN SPENCER ANDERSON | ██████████████ | 2000 |
| EDDIE E DORE CHARLES SCHWAB & CO INC CUST DATS ME RESOURCES. LLC I401K P | 1734 LAKE QUITMAN DR RICHMOND TX 77406 | 2000 |
| EDWARD CASEY GREEN CHARLES SCHWAB & CO INC.CUST IRA ROLLOVER | ██████████████ | 2000 |
| Z NEUMARK & I NEUMARK TTEE ZENON & IRENE NEUMARK FAMILY T U/A DTD 04/16/1990 | 1953 WESTRIDGE TER LOS ANGELES CA 90049 | 2000 |
| MSB FBO JEAN MCGUIRE COLEMAN TTEE JEAN CLARK MCGUIRE GRANTOR TR U/C/O DTD 02/11/1988 | 01911 SW MILITARY ROAD PORTLAND OR 97219-8351 | 2000 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRISTOPHER WAYNE FONTENOT ANNA LISA FONTENOT | ████████████████ | 2000 |
| KATHRYN L ELSON TTEE KATHRYN L ELSON TRUST 35261 | 12905 GRANADA RD LEAWOOD KS 66209-2369 | 2000 |
| BONNIE ROSE GOE IRA TD AMERITRADE CLEARING CUSTODIAN | 6003 CLEVES WARSAW PIKE CINCINNATI OH 45233-4936 | 2000 |
| STATE STREET BANK & TR AS CUST LMC SSP FBO RALPH BAKER | 612 SPRING VALLEY RD ALTAMONTE SPG FL 32714 | 2000 |
| BRUCE JORDAN | ████████████ | 2000 |
| PATRICK TIMOTHY CORCORAN IRA TD AMERITRADE CLEARING INC CUSTODIAN | ████████ | 2000 |
| BASHAR KAS-MIKHA | ████████████████ | 2000 |
| TIM CHRISTIAN &  SANDRA CHRISTIAN JTWROS | ██████████ | 2000 |
| WILLIAM D PARRISH MCKITTRICK & TERESA J MCKITTRICK JT TEN | ██████████ | 2000 |
| MICHAEL SCHLURAFF | ██████████ | 2000 |
| IMANTS PIKOLS VERONICA PIKOLS JT TEN | ██████████ | 2000 |
| AXITA PATEL & RAKHESH REDDY JT TEN | ████████ | 2000 |
| CHERYL A ILAGAN | ██████████ | 2000 |
| RICHARD SANTORO AND SUSAN SANTORO JTWROS | ██████████ | 2000 |

| Equity Holder | Address | Shares |
|---|---|---|
| M CLELAND POWELL III SPECIAL ACCOUNT | ████████████████████ | 2000 |
| JAMES E TAYLOR | ████████████████ | 2000 |
| FMT CO CUST IRA FBO ISAAC O ANTWI | ████████████████████████ | 2000 |
| FMT CO CUST IRA ROLLOVER FBO VIMARSH PANDEY | ████████████████ | 2000 |
| FMT CO CUST IRA ROLLOVER FBO THAI HUYNH | ████████████ | 2000 |
| FMT CO CUST IRA ROLLOVER FBO THOMAS R BUSH | ██████████████████ | 2000 |
| MICHAEL CHAN | ████████████████ | 2000 |
| GARY JAMES NOWAK | ████████████████ | 2000 |
| GARY L FURTWANGLER | ████████████████ | 2000 |
| JPR INVESTMENT LLC | 21 RAWHIDE IRVINE CA 92602-0840 | 2000 |
| PAYMAN POULADDEJ | ██████████████ | 2000 |
| FMT CO CUST IRA SEPP FBO DON L AKERS | 3227 OAKWOOD DR PORT HURON MI 48060-1761 | 2000 |
| FMT CO CUST IRA ROLLOVER FBO JOHN A HEBERT | ████████████████ | 2000 |
| FMT CO CUST IRA ROLLOVER FBO THOMAS B REEVES | ████████████████ | 2000 |
| XUELIN ZHOU | ██████████████ | 2000 |

| Equity Holder | Address | Shares |
|---|---|---|
| VIVIAN SMITH | ███████████ | 2000 |
| STEVEN DO | ███████████████ | 2000 |
| FRANK KRANNICH & KATHLEEN KRANNICH JT TEN | █████████████ | 2000 |
| GUANGDE HE | ████████████████ | 2000 |
| RONALD C BROUSSARD | █████████████ | 2000 |
| JACOB VARUGHESE | ██████████ | 2000 |
| GUANGZHI HAN | ████████████ | 2000 |
| KEVIN D MCVEY<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT | ████████████ | 1997 |
| KAI SIU | █████████████ | 1980 |
| RYAN MIRE<br>ROTH IRA ETRADE CUSTODIAN | ███████████ | 1970 |
| MEITAV DASH TRADE LTD TRUST A/C FOR CUSTOMERS | 30 SHESHET HA YAMIM RD<br>CHAMPION TOWER<br>BNEI BRAK 5112302<br>ISRAEL | 1927 |
| IRA FBO PETER CHATLANI<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT | ████████████ | 1920 |
| SHANE P RABALAIS | ██████████ | 1903 |
| HELEN WANG<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | ███████████ | 1901 |

| Equity Holder | Address | Shares |
|---|---|---|
| RUI HONG GAN TOD<br>SUBJECT TO STA TOD RULES | | 1900 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT C PENNY JR | | 1900 |
| SCOTTRADE INC CUST FBO<br>JOY T HWANG IRA | | 1870 |
| SCOTTRADE INC CUST FBO<br>JAKE ANTHONY COMEAUX<br>ROLLOVER | 101 CADET LN<br>LAFAYETTE LA 70506 | 1845 |
| CHARLES D MOORE<br>TRAD IRA VFTC AS CUSTODIAN | | 1840 |
| DANIEL REEVES KOMAREK &<br>DEBRA S PRESSMAN JT TEN | | 1800 |
| STEPHANIE LYNN REED<br>CHARLES SCHWAB & CO INC CUST<br>NURSE ANESTHETIST MGMT LLC I40 | 814 FLORIENCIA ST<br>SUGAR LAND TX 77479 | 1800 |
| QIANYI LEI<br>WENWEI WU JT TEN | | 1800 |
| MR GUBRACHAN SINGH SAMRA | | 1800 |
| THOMAS FITZPATRICK | | 1770 |
| SHANNON HSU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | | 1750 |
| STATE STREET BANK & TRUST TTEE<br>IP HOURLY SAVINGS PLAN<br>FBO JEFFERY A PATE | 1000 COUNTY ROAD 164<br>JEMISON AL 35085-5253 | 1750 |
| USAA FEDERAL SAVINGS BANK<br>ROTH IRA<br>FBO MONICA S HORNSBY | | 1750 |
| JACK H KELESHIAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | | 1745 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO SHUN YU | ██████████████████ | 1730 |
| MARK K MILLER &  ANGELA L MILLER COMM PROP | ██████████████████ | 1729 |
| ANGELLE BROUSSARD | ██████████████ | 1719 |
| CHARLES PAUL BENNETT TTEE SCHWAB PERSONAL DB PLAN U/A DTD 01/01/2009 | ██████████████ | 1705 |
| MR. AANANDAN THIYAGARAJAH | ██████████████████ | 1700 |
| CHARLES ARTHUR CAPLINGER | ██████████████ | 1700 |
| CHIN-LAN WU | ██████████████ | 1700 |
| HAMILTON POUPART | ██████████████ | 1690 |
| AMITH KUMAR SINGH | ██████████████ | 1680 |
| DBS VICKERS SECURITIES (SINGAPORE) PTE LTD SAA-ITF ONLINE CLIENT ACCOUNT- | MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 | 1680 |
| GARY S HEBERT | ██████████████████ | 1667 |
| KEYTRADE BANK SA-NV | | 1654 |
| STEVE P GARY | ██████████████ | 1644 |
| FMT CO TTEE FRP PS A/C GREEN POINT ACUPUNCTURE L L C FBO GUOJI WU GUOJI WU P/ADM | 12040 40TH AVE NE SEATTLE WA 98125-5729 | 1632 |
| FUAD RAMAZANOV | ██████████████████ | 1632 |

| Equity Holder | Address | Shares |
|---|---|---|
| LINH XUAN NGUYEN<br>ROTH IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | | 1624 |
| QIAO YONG ZHANG | | 1620 |
| TODD MAZER | | 1600 |
| SHANNA L HOUSE | | 1600 |
| FMTC TTEE<br>UPS/IPA 401K SAVINGS PLAN<br>FBO DANA BENNETT | 7409 KINGWOOD RD<br>LITTLE ROCK AR 72207-1734 | 1600 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO LIPING HE | | 1600 |
| PATRICK PAGE CORTEZ & ANGELA<br>CORTEZ TIC | | 1586 |
| BINCKBANK NV<br>BEWAARBEDRIJF/CUSTODY<br>BELGIUM CUSTODY/TREATY<br>BARBARA STROZZILAAN 310 | 1083 HN AMSTERDAM<br>THE NETHERLANDS | 1552 |
| TRI AN | | 1550 |
| CHARLES P BENNETT | | 1550 |
| NHAN T NGUYEN | | 1530 |
| RUFANG ZHAI | | 1530 |
| >BURRARD INTERNATIONAL<br>HOLDIN | 1030 W GEORGIA STREET<br>APT. 1800<br>VANCOUVER BC V6E 2Y3 | 1530 |
| KIRK FOLSE & ANGIE FOLSE JT TEN | | 1512 |

| Equity Holder | Address | Shares |
|---|---|---|
| JEFFERY J VANDERHURST<br>LANA I VANDERHURST | | 1511 |
| JOON G KIM | | 1510 |
| DENNIS A DORSEY | | 1510 |
| MICHAEL S GRANNIS | | 1503 |
| THOMAS J STRITZINGER<br>RENAE A STRITZINGER JTWROS | | 1500 |
| BERNARD WALKER | | 1500 |
| TRI CORNERS INC<br>CHARBEL N RAFFOUL AGENT | 2315 N SIGNATURE DR<br>XENIA OH 45385 | 1500 |
| KATHRYN JENSON AUGUSTINE &<br>DANIEL R<br>AUGUSTINE JT TEN | | 1500 |
| MARVIN E MARKLEY ROLLOVER<br>IRA TD<br>AMERITRADE CLEARING<br>CUSTODIAN | 320 BERKSHIRE PL<br>SHREVEPORT LA 711062402 | 1500 |
| RAMESH KUMAR & KAMALJIT S<br>ARORA JT<br>TEN | | 1500 |
| HOGREFE FAMILY TRUST<br>UAD 02/20/03<br>WAYNE R HOGREFE TTEE | 24762 EVEREVE CIR<br>LAKE FOREST CA 92630-3605 | 1500 |
| CHARLES J GARBARINI | | 1500 |
| FMT CO CUST IRA ROLLOVER<br>FBO LACHEZAR PENEV DIMITROV | | 1500 |
| FMT CO CUST IRA ROLLOVER<br>FBO GEORGIA A THOMSON | | 1500 |

| Equity Holder | Address | Shares |
|---|---|---|
| RAFFAELE SILVIO ZOCCA | | 1500 |
| NFS/FMTC IRA<br>FBO NKIRUKA S NNEBE | | 1500 |
| STEPHEN S KOTSEN | | 1500 |
| IAN G CARMICHAEL | | 1500 |
| BRENNAN T ROY | | 1500 |
| BRIDGET MOBLEY<br>APEX C/F TRADITIONAL IRA | | 1500 |
| RONALD W RUDOLPH<br>APEX C/F SIMPLE IRA | | 1500 |
| MARTIN BAECHI<br>APEX C/F TRADITIONAL IRA | | 1500 |
| FAZLUR RAHMAN &  MOHIBUL<br>ISLAM JTWROS | | 1500 |
| JONATHAN B TURGEON | | 1500 |
| SCOTTRADE INC CUST FBO<br>THERON E CHANDLER ROLLOVER<br>IRA | | 1500 |
| PHILIP HARRELL | | 1500 |
| FMTC TTEE<br>ANDREWS KURTH<br>FBO DOUGLAS J DILLON | 600 TRAVIS ST STE 4200<br>HOUSTON TX 77002-2929 | 1500 |
| FMTC TTEE<br>GRE 401K RETIREMENT<br>FBO MICHAEL T LABLANC | 710 7TH ST<br>LITCHVILLE ND 58461-7304 | 1500 |

| Equity Holder | Address | Shares |
|---|---|---|
| F EVANS FARWELL WHITE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | | 1500 |
| KHADAK BAHADUR KHATRI | | 1500 |
| JAMIE MASADA | | 1500 |
| KIRK G ALLEN<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT | | 1500 |
| PATRICIA A SOULIER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | | 1500 |
| GREGORY F CRADDOCK | | 1500 |
| CLAUDE M SILVERMAN & JACINTA<br>P SILVERMAN TEN/COM | | 1500 |
| THOMAS H MALOY JR | | 1496 |
| DANIEL REEVES KOMAREK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | | 1480 |
| WAYNE WHELAN &  JING CHEN<br>JTWROS | | 1457 |
| KENNETH R DEMARCHI LIVING TRU<br>UAD 08/17/2012<br>KENNETH R DEMARCHI TTEE | 9642 OXFORD GLEN DR.<br>MENTOR OH 44060-1792 | 1455 |
| FMTC TTEE<br>JONES LANG LASALLE<br>FBO STEPHEN EDWARD<br>DIDOMENICO | 36 VISTA AVE<br>GLEN BURNIE MD 21061-2789 | 1450 |
| KELLY B DAUL &  BRANDI LYNN<br>OLSEN TEN/COM | | 1448 |
| RICHARD LEE HANNAN<br>MARTA C HANNAN | | 1432 |

| Equity Holder | Address | Shares |
|---|---|---|
| GEORGE NG | ■■■■■■■■■■■■■■■ | 1430 |
| SCOTTRADE INC CUST FBO LAURIE BYBEE ROLLOVER IRA | ■■■■■■■■■■ | 1420 |
| SCOTTRADE INC CUST FBO PAUL SULLINS ROTH IRA | ■■■■■■■■■■■ | 1420 |
| DAVID KENT LEGER JESSICA CLAIRE LEGER JT TEN | ■■■■■■■■■ | 1415 |
|  | 702 KING FARM BLVD STE 400 ROCKVILLE MD 20850 | 1414 |
| STOCK BORROW C/O PETER GRANT P&L 74878 | 390 GREENWICH STREET NEW YORK NY 10013 | 1413 |
| LUKE B BRIGNAC | ■■■■■■■■ | 1400 |
| DARRELL KAHL &  JULIA E KAHL JTWROS | ■■■■■■■■■■■ | 1400 |
| NIKHILESH TIPPANA | ■■■■■■■■■■■ | 1400 |
| LESLIE R QUIROS ROSA A ALCAL JT TEN | ■■■■■■■■■ | 1400 |
| THOMAS MOORE SHARON K MOORE JT TEN | ■■■■■■ | 1400 |
| NORTHERN TRUST TTEE CATERPILLAR 401K SAVINGS PLAN FBO PATRICK K WOOD | 429 BRADSHAW ST CEDAR HILL TX 75104-1982 | 1400 |
| JP MORGAN CHASE N.A. TTEE FOR SIEMENS SAVINGS PLAN FBO DANIEL M LOFLIN | 230 ELAINE DRIVE ROSWELL GA 30075-4605 | 1400 |
| DOREEN VALADEZ APEX C/F SEP IRA | ■■■■■■■■■■■■■ | 1390 |
| DEEPALAKSHMI DHARANI | ■■■■■■■■■■■ | 1381 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO JOHN E RUIZ IRA | | 1380 |
| ANTONIO VALADEZ APEX C/F SEP IRA | | 1375 |
| >MONSIEUR YAO ANGELIN KOUADIO | 9270 RUE DE QUITO QUEBEC QC G2B 5R3 | 1375 |
| HUONG H DIEP | | 1366 |
| FMTC TTEE DUKE ENERGY RSP FBO GARY S GABRIEL | 1216 MURRAYS MILL RD CATAWBA NC 28609-8304 | 1365 |
| JASON EMILE FONTENOT | | 1357 |
| TERRY LEON BROWN | | 1350 |
| BRIAN EDMUND HARVEY & MAUREEN MCCORMICK HARVEY COMM/PROP | | 1346 |
| TAHANIE B THIBODEAUX | | 1338 |
| SEP FBO GERALD J MESSONNIER CETERA INVSTMNT SVC AS CUST | 6300 TECHSTER BLVD. SUITE 1 FORT MYERS FL 33966-4709 | 1333 |
| UNITED SECURITIES LLC | MUMTAZ STREET RUWI MUSCAT 112 OMAN | 1325 |
| TUYEN D VU | | 1300 |
| JOSEPH D FREEDMAN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 1300 |
| ROBERT M NUNNELEE | | 1300 |

| Equity Holder | Address | Shares |
|---|---|---|
| A J ESTAY | | 1300 |
| SANA M IBRAHIM | | 1300 |
| THOMAS E COOKE<br>MONICA EILEEN COOKE | | 1300 |
| FMT CO CUST IRA ROLLOVER<br>FBO RAYMOND V DROUIN | | 1300 |
| FMT CO CUST IRA ROLLOVER<br>FBO WILLIAM J FITZGERALD | | 1300 |
| TERRENCE K WILSON<br>WFCS CUSTODIAN TRAD IRA | | 1299 |
| MARK KEMPER ELLIOT | | 1295 |
| ROBERT D WOOCK | | 1276 |
| PURUSHOTHAMA<br>BELAGONDAHALLI | | 1254 |
| PRINCE ABUBAKARI | | 1251 |
| RICHARD GITTER | | 1250 |
| SLADE H SCHUSTER<br>WFCS CUSTODIAN TRAD IRA | | 1250 |
| ARUN MAHADEVAPPA &<br>PREETHI ARUN JTWROS | | 1250 |
| CAROL MAXEY | | 1250 |
| RUDOLPH B GIBBS JR | | 1246 |

| Equity Holder | Address | Shares |
|---|---|---|
| HANSIKA I SADARANGANI IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | ███████████ | 1230 |
| RAINBOW PIPE & SUPPLY INC PSP<br>MELINDA R SHUMAN TTEE<br>JULIAN H SHUMAN JR TTEE | 201 INVERNESS LN<br>BROUSSARD LA 70518 | 1230 |
| JAMES K. PIERRET &<br>ELIZABETH F. PIERRET TIC | ███████████ | 1224 |
| CARMEN L SALAZAR | ███████████ | 1220 |
| IRA FBO DENZIL D COLE JR<br>SUNAMERICA TRUST CO CUST | ███████████ | 1218 |
| NFS/FMTC SEP IRA<br>FBO IVAN F LAFRANCE | ███████████ | 1209 |
| ROBERT R ENGLE<br>SHIRLEY D ENGLE TTEE<br>ENGLE FAMILY TRUST<br>U/A 4/6/16 | 7363 LAKE DR<br>FORT MYERS FL 33908 | 1200 |
| SONA R SHARMA<br>RAJEEV SHARMA | ███████████ | 1200 |
| CLAUDE ELOWE | ███████████ | 1200 |
| FMT CO CUST IRA<br>FBO ROBERT D WOOCK | ███████████ | 1200 |
| BRIAN ROSCOVIUS | ███████████ | 1200 |
| BENJAMIN KAANTA ROTH IRA TD<br>AMERITRADE CLEARING<br>CUSTODIAN | ███████████ | 1200 |
| JOSEPH D TRAN | ███████████ | 1200 |
| SCOTTRADE INC CUST FBO<br>LARRY V YOUNG IRA | ███████████ | 1200 |

| Equity Holder | Address | Shares |
|---|---|---|
| VINH HUYNH | ███████████████████ | 1200 |
| >CHRISTOPHER CHARLTON | ████████████ | 1200 |
| JIM TRAN | ████████████████ | 1200 |
| JASON S MOOK | ██████████████ | 1200 |
| JACK D COPELAND<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | ██████████████ | 1200 |
| FMTC TTEE<br>BLANCHARD AND CO<br>FBO RICHARD J HOTARD JR | 1102 BELAIR BLVD<br>SLIDELL LA 70460-3943 | 1200 |
| MIROSLAW SOCHA | ███████████████████ | 1199 |
| ARKAN SHALLAL | █████████████ | 1192 |
| KARL DAVID MECHE | ██████████████ | 1188 |
| ANNETTE L FINCH | █████████████ | 1184 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO IAN LINN IRA | ███████████████ | 1184 |
| NORRIS RADER III | ████████████████ | 1181 |
| TRAVIS J WHITE | ██████████████ | 1180 |
| EDWARD ALAN EBLE &<br>ANNA ROSE EBLE JT TEN | ███████████████ | 1174 |
| JOHN DAVID ENGEL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | ███████████████████ | 1160 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONALD L SCHUPBACH & MONETTE L SCHUPBACH JT TEN | ██████████████████ | 1157 |
| NEIL A REISMAN  & KARLA L REISMAN JT WROS | ██████████████████ | 1150 |
| MITCHELL A KITAY | ██████████████████ | 1150 |
| GARY GRABEL | ██████████████████ | 1140 |
| BINH NGUYEN | ██████████████████ | 1140 |
| ANDREW C VODICKA KATHLEEN M VODICKA | ██████████████████ | 1136 |
| PHONG NGUYEN | ██████████████████ | 1136 |
| J JESSEE & G GEBEYEHU TTEE MOLECULAR TRANSFER INC 401K FBO DANIEL REEVES KOMAREK | 200 PERRY PARKWAY STE # 1 GAITHERSBURG MD 20877 | 1120 |
| JAMES D EASON | ██████████████████ | 1120 |
| KRISTIN LIA KOTT | ██████████████████ | 1119 |
| MS. XU ZHOU | ██████████████████ | 1100 |
| FURRELL REVOCABLE LIVING TR LEO FURRELL TTEE U/A DTD 12/03/2003 | 325 N COOL SPRINGS STREET FAYETTEVILLE NC 28301-5137 | 1100 |
| JAMES MARTIAL LAPEYRE III | ██████████████████ | 1100 |
| KILLIAN HUGER LAPEYRE | ██████████████████ | 1100 |
| JOHN W DOUGHTIE DANA O DOUGHTIE | ██████████████████ | 1100 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO CODI C FONTENOT | ███████████████ | 1100 |
| CHEN SHAOHONG | ███████████████ | 1100 |
| KENNETH DEROUEN | ███████████████ | 1096 |
| JEFFREY LEE WAHL ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████████ | 1096 |
| NICK D GISCLAIRE ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████████ | 1080 |
| DONNA LORING | ███████████████ | 1080 |
| MICHELLE L HEBERT | ███████████████ | 1077 |
| PARASURAMAN KRISHNAKANTHAN | ███████████████ | 1070 |
| GUS C CONSTANTINOS & RICK G CONSTANTINOS JT TEN | ███████████████ | 1070 |
| WHERE GO | 132 W 129 STREET APT 5E NEW YORK NY 10027-2150 | 1062 |
| ROGERS J LOUVIERE (IRA) WFCS AS CUSTODIAN ROLLOVER IRA/ASSET ADVISOR | ███████████████ | 1053 |
| ROMAN LAVRIK | ███████████████ | 1050 |
| J DEL PRINCIPE TTEE ARLINGTON EMERGENCY MEDICAL AS FBO JON THOMAS BEEZLEY | 800 W RANDOL MILL RD ARLINGTON TX 76012 | 1050 |
| RODNEY A SPADE | ███████████████ | 1050 |

| Equity Holder | Address | Shares |
|---|---|---|
| JUDITH BURY | ███████████████ | 1050 |
| FMTC CUSTODIAN - ROTH IRA FBO NATHAN RAY FONTENOT | ███████████████ | 1050 |
| FMT CO CUST IRA  FBO JOSEPH A DAVIO | ███████████████ | 1049 |
| PAUL VINCENT SMITH | ███████████████ | 1040 |
| JAMES R DUNGAN JUANITA C DUNGAN | ███████████████ | 1034 |
| BNY MELLON CAPITAL MARKETS LLC --MARKET MAKING ACCOUNT-- NMS/LISTED | 101 BARCLAY ST # 3E NEW YORK NY 10007 | 1031 |
| JASON WARREN MEYERS | ███████████████ | 1020 |
| DONALD SHIRA CONNIE SHIRA JT TEN | ███████████████ | 1016 |
| JOHN KRISTIAN MUES | ███████████████ | 1010 |
| MR GUAN WEN JIAN | ███████████████ | 1010 |
| ELLEN SONG | ███████████████ | 1010 |
| EDWARD D JONES & CO CUSTODIAN FBO CLEVELAND GLEN MICHAUD IRA | ███████████████ | 1006 |
| YUANRI JIN | ███████████████ | 1003 |
| CHARLES F BOOTH JR | ███████████████ | 1001 |
| ERNEST FREEMAN & BRENDA L FREEMAN JTWROS | ███████████████ | 1001 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM NEWTON AND ELAINE NEWTON TEN COM | | 1000 |
| ROBERT C HOOPER AND EMILY C HOOPER TEN COM | | 1000 |
| CLAUDE L ELOWE TRAD IRA VFTC AS CUSTODIAN | | 1000 |
| ROBERT T LAJAUNIE | | 1000 |
| REYNOLD J MEAUX | | 1000 |
| CHI DINH TRAN R/O IRA VFTC AS CUSTODIAN | | 1000 |
| RICHARD JOSEPH GRANT IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 1000 |
| RICHARD D BARNETT | | 1000 |
| TERRY LEWIS CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 1000 |
| MICHAEL J MINAROVIC TTEE ARENA ENERGY LLC 401K U/A DTD 12/27/2001 FBO B REED | 4200 RESEARCH FOREST #500 THE WOODLANDS TX 77381 | 1000 |
| KATHERINE CHOU & ROBERT K CHOU JT TEN | | 1000 |
| RODNEY L SAVOY TTEE U/A DTD JAN 1 1996 SCOTT COMPANY RETIREMENT PLAN | 1100 CAMELLIA BLVD STE 201 LAFAYETTE LA 70508-6676 | 1000 |
| DEBBY DUPLECHAIN (BENE) IRA RAYMOND JAMES & ASSOC INC CSDN ROSE MILLER (DECD) | | 1000 |
| JAMES M MCQUEEN | | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| JERRY Q PREJEAN IRA RAYMOND JAMES & ASSOC INC CSDN | ███████████████ | 1000 |
| NELLINE C ABSHIRE & PATRICIA A SOULIER JT TEN | ██████████ | 1000 |
| PATRICIA A SOULIER | █████████ | 1000 |
| JEFFREY S SOULIER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ████████████ | 1000 |
| W LEROY GOETZMANN | ████████████ | 1000 |
| EDWARD D JONES & CO CUSTODIAN FBO SAMMY L THWEATT IRA | ████████████ | 1000 |
| SONYA ZURAWSKI TTEE SONYA ZURAWSKI TRUST 36526 | 591 WOODS LANE GROSSE POINTE MI 48236-1160 | 1000 |
| KENNETH R CERVONE TTEE KENNETH R CERVONE REV LV TRUST 38324 | 51 CLAIRVIEW ROAD GROSSE POINTE MI 48236-2645 | 1000 |
| VICTOR J THOMAS INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS LLC CUST | 26709 SIMONE STREET DEARBORN HTS MI 48127-3385 | 1000 |
| ALLEN BAKER -TOD- | 3103 LONG BAY COURT HOUSTON TX 77059-3720 | 1000 |
| KESTRA INVESTMENT SERVICES LLC | 1250 CAPITAL OF TEXAS HIGHWAY BUILDING 2 SUITE 125 AUSTIN, TX 78746 | 1000 |
| MR GEORGE SAVVAKIS | ████████████ | 1000 |
| FMTC TTEE  TARGA RESOURCES FBO THANH N LE | 12519 EMERALD LN MONT BELVIEU TX 77535-1212 | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC TTEE  US ROCHE 401K PLAN FBO PROMA PHENGSY | 16421 S 47TH PL PHOENIX AZ 85048-0150 | 1000 |
| SHELL PROVIDENT FUND TTEE | 101 JASMINE CT BELLE CHASSE LA 70037-1656 | 1000 |
| FMTC TTEE  SHELL PROVIDENT FUND FBO GEORGE R MARCHESE | KLA-TENCOR 401K PLAN FBO AMANPREET S GILL 83 S ESTADOS ST MTN HOUSE CA 95391-2093 | 1000 |
| NORTHERN TRUST TTEE TI C AND SP FBO XUELIN ZHOU | 5909 PEBBLESTONE LN PLANO TX 75093-4632 | 1000 |
| JOANNA SHAO |  | 1000 |
| GUS C CONSTANTINOS TTEE CONSTANTINOS 1991 LIVING TRUST U/A DTD 04/17/91 | 534 ST FRANCIS BLVD DALY CITY CA 94015 | 1000 |
| SHAUN BIGHAM CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 5832 14TH STREET EAST BRADENTON FL 34203 | 1000 |
| GUILLERMO RODRIGUEZ |  | 1000 |
| KEVIN RAY AMERSON |  | 1000 |
| DILLON C GREER & HOMERO HERNANDEZ JTWROS |  | 1000 |
| DOUGLAS SEYMOUR |  | 1000 |
| MOU JIAN |  | 1000 |
| EDWARD L CHENEVERT |  | 1000 |
| YUT CHIN HOO |  | 1000 |
| CHRISTOPHER F CARNEY |  | 1000 |

40

| Equity Holder | Address | Shares |
|---|---|---|
| RONNIE C LANCASTER IRA E*TRADE CUSTODIAN | ██████████ | 1000 |
| SCOTTRADE INC CUST FBO BRUCE EDWARD JANKURA IRA | ██████████ | 1000 |
| SCOTTRADE INC CUST FBO ROY JONES ROLLOVER IRA | ██████████ | 1000 |
| SCOTTRADE INC CUST FBO FRANKIE HWANG IRA | ██████████ | 1000 |
| KHEM KHAN | ██████████ | 1000 |
| SONG HIANG LIM  SIOK FOON GOH JT TEN | ██████████ | 1000 |
| SOLOMON G CHIKKALA  ESTHER S CHIKKALA JT TEN | ██████████ | 1000 |
| ROBERT DALLAS DOLORES MEAUX DALLAS JT TEN | ██████████ | 1000 |
| SCOTTRADE INC CUST FBO DANIEL J GARVEY II ROLLOVER IR | 11400 PYRENEESE DR AUSTIN TX 78759 | 1000 |
| SCOTTRADE INC CUST FBO JOEL HENRY EISLER IRA | ██████████ | 1000 |
| BILL G KELLY | ██████████ | 1000 |
| JAMES G GAUNT | ██████████ | 1000 |
| RODNEY J ISTRE | ██████████ | 1000 |
| MICHAEL GOSSELIN & LORI JOSLYN JTWROS | ██████████ | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| NICOLAS G SMAYRA | | 1000 |
| CELESTE M SALES | | 1000 |
| MIRIAM E ROTH | | 1000 |
| JEFF HADDAD | | 1000 |
| NORMAN ALLEN | | 1000 |
| ANDRE J BROUSSARD | | 1000 |
| GRAEME BROWN | | 1000 |
| TED D BERG TOD SUBJECT TO STA TOD RULES | | 1000 |
| RUTHANN MACKLIN | | 1000 |
| BAO TRINH | | 1000 |
| NEVILLE THOMPSON & CHARLENE THOMPSON JTWROS | | 1000 |
| MR. MICHAEL SEMERAK | | 1000 |
| MR. ALFRED J H DROSE | | 1000 |
| CHRISTINE L DOLIK | | 1000 |
| >MR ADEBAYO AUGUSTI OJO | | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| MR. JASDEEP BADHESHA | | 1000 |
| MR. JIAN-XIONG YAN | | 1000 |
| MR. RAFAEL TZOUBARI | | 1000 |
| MR MARTIN U RUNGE | | 1000 |
| KCG AMERICAS LLC | 545 WASHINGTON BLVD JERSEY CITY NJ 07310 USA | 1000 |
| MONSIEUR PIERRE DAGENAIS | | 1000 |
| MR. EDWARD SHAPIRO | | 1000 |
| MARY J WEATHERFORD LLC AND R WEATHERFORD GENERAL PARTNERS OF THE M FAM LTD PARTNERSHIP | 40510 COUNTRY FOREST DR MAGNOLIA TX 77354-1348 | 1000 |
| M ANDRE LAPLANTE | | 1000 |
| THOMAS H. HUTTO JR. (IRA) WFCS AS CUSTODIAN | | 1000 |
| STOKES INVESTMENTS LLC | P.O. BOX 51546 LAFAYETTE LA 70505-1546 | 1000 |
| JAMES T VIENNE | | 1000 |
| SOTIRIOS H IKONOMOPOULOS TR SOTIRIOS H IKONOMOPOULOS TTEE U/A DTD 03/09/2007 | 17558 ALLISON LANE ORLAND PARK IL 60467-9357 | 1000 |
| JAMES J ALLINGHAM | | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARY L GRIMMETT<br>WFCS CUSTODIAN TRAD IRA | ███████████ | 1000 |
| GERALD J PIONTEK AND EILEEN P PIONTEK JTWROS | ███████████ | 1000 |
| SCOTTRADE INC CUST FBO MANU M SEBASTIAN IRA | ███████████ | 1000 |
| TITUS VARGHESE  MARYKUTTY VARSHSE JT TEN | ███████████ | 1000 |
| RONALD C WAHLEN JR | ███████████ | 1000 |
| SCOTTRADE INC CUST FBO CONNOR A MORVANT COVERDELL ESA (ANNA MAE D MORVANT RESP INDIV | 4565 HWY 1<br>RACELAND LA 70394 | 1000 |
| SCOTTRADE INC CUST FBO KARL A MUNCY IRA | ███████████ | 1000 |
| KEN K NGO<br>CHEUN LING JT TEN | ███████████ | 1000 |
| CLAUD MURIL MCDANIEL<br>SUE DAWN MCDANIEL JT TEN | ███████████ | 1000 |
| JOSE LUIS RODRIGUEZ | ███████████ | 1000 |
| SCOTTRADE INC CUST FBO CHI JUN ZHOU ROTH IRA | ███████████ | 1000 |
| MUHAMMAD YOUNAS TOD SUBJECT TO STA TOD RULES | ███████████ | 1000 |
| KEN KAY NGO | ███████████ | 1000 |
| DENNIS D DEVOST AND ELEANOR DEVOST JTWROS | ███████████ | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| JASON TIMOTHY FRENCH TTEE<br>ANDREA JANE FRENCH TTEE<br>U/A DTD 01/23/2012<br>THE FRENCH LIVING TRUST | 12539 ROSEWOOD WAY LN<br>HOUSTON TX 77041-7272 | 1000 |
| SIVA K THALAMARLA | | 1000 |
| NORTHERN TRUST TTEE<br>SCHLUMBERGER TECH CO SVGS &<br>PS<br>FBO DAMIAN VICKERS | 27510 CARLSON MANOR CT<br>KATY TX 77494-2788 | 1000 |
| ALBERT R FRERKS JR<br>ARLENE FRERKS TEN COM | | 1000 |
| IRMA B ARLIA VALLE<br>JULIO LEDESMA PADILLA | | 1000 |
| MR JAMES JUDICE DCSD AND ELSIE<br>H JUDICE TIC | | 1000 |
| MISS C LALLY BRENNAN<br>PLEDGED TO ML LENDER | 625 SAINT CHARLES AVE APT 7B<br>NEW ORLEANS LA 70130-3418 | 1000 |
| BANK OF AMERICA N.A. TTEE<br>GARDERE WYNNE SEWELL LLP<br>FAO WILLIAM ASHER | 1617 FOUNTAIN VIEW DR APT #198<br>HOUSTON TX 77057-2453 | 1000 |
| JONAS F VERHOFF | | 1000 |
| ROBERT A GRAVES | | 1000 |
| NANCY FORD BRADSHAW | | 1000 |
| EBRAHIM KHATIBI<br>TOD | | 1000 |
| BENJAMIN KAANTA IRA TD<br>AMERITRADE CLEARING<br>CUSTODIAN | 31444 S BERMUDA DUNES DR<br>EVERGREEN CO 80439-8961 | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| LUKOSE KURIAKOSE NEICHERIL ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 1000 |
| ANIL C CHERIAN & LEENA ANIL JT TEN | | 1000 |
| GOLDEN GUTIERREZ III ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 1000 |
| TIMOTHY JOHN COLLINS | | 1000 |
| NIKHIL KAPUR | | 1000 |
| MICHAEL WILLIAM SOKUP | | 1000 |
| VICTOR SCOTT SONNIER | | 1000 |
| MERCER TRUST COMPANY TR BOSCH SAVINGS INCENTIVE PLAN FBO ERIC D. JACOBS | 170 WHITLEYMILLS RD FORT MILL SC 29708 | 1000 |
| DENNIS C & N SHARON MOORE TTEES FBO DENNIS C & N SHARON MOORE FAMILY TR DTD JUN 20 1991 | 180 PARTRIDGE LN PRESCOTT AZ 86303-5329 | 1000 |
| KAZAKSTAN TD DIRECT INVESTING (EUROP LIMITED FBO UNDERLYING CUSTOMERS) ATTN: SR MANAGER-OPERATIONS | EXCHANGE COURT DUNCOMBE STREET LEEDS LS1 4AX UNITED KINGDOM | 1000 |
| ROSEMARIE & DANIEL SANKOWSKY REV TRUST T-I-C UAD 01/29/04 DANIEL SANKOWSKY & ROSEMARIE SANKOWSKY TTEES | | 1000 |
| IRA FBO MICHAEL D PEARS PERSHING LLC AS CUSTODIAN | | 1000 |
| IRA FBO VERONICA PIKOLS TRP TRUST CO CUSTODIAN | | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| DENNIS L LINHARES & MARIA R LINHARES JTWROS | █████████ | 1000 |
| KRISTIN RIDENOUR | █████████ | 1000 |
| CLIFF ONEAL | █████████ | 1000 |
| RUDY SPARKS DIANE W SPARKS | █████████ | 1000 |
| DINESH PATEL KALPANA PATEL | █████████ | 1000 |
| JASMINE T DINH | █████████ | 1000 |
| ANDREW R HARWOOD | █████████ | 1000 |
| SRINIVAS PITLA | █████████ | 1000 |
| BLAKE LEE | █████████ | 1000 |
| THE CHOI FAMILY LIMITED PARTNERSHIP ATTN: LUKE CHOI | 1970 SKYLINE DR. FULLERTON CA 92831 | 1000 |
| JAGADESWARA KANAPARTHI | █████████ | 1000 |
| YIN OO &  YUANYUAN ZHOU JT TEN | █████████ | 1000 |
| XIAO LING HUANG | █████████ | 1000 |
| MARTY ROBINSON ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████ | 1000 |
| NORWOOD J MECHE MARY E MECHE | █████████ | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| NFS/FMTC ROTH IRA FBO CYNTHIA MASSARI | | 1000 |
| NFS/FMTC IRA<br>FBO PETER MASSARI | | 1000 |
| NATALIE MASSARI | | 1000 |
| NFS/FMTC ROTH IRA  FBO LAURA MASSARI | | 1000 |
| NFS/FMTC IRA - BDA<br>NSPS CANDACE MARIE LORD | | 1000 |
| GEORGE LINDAHL  NORTHERN TRUST BANK SECURED | 2 BRIDGEWOOD COVE CT<br>THE WOODLANDS TX 77381 | 1000 |
| ALAN D HEBERT<br>DONNA W HEBERT | | 1000 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO TED F MOYERS | | 1000 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROGER P PIETO | | 1000 |
| FMTC CUSTODIAN - ROTH IRA FBO CHRISTOPHER J ROSSI | | 1000 |
| FMT CO CUST IRA ROLLOVER FBO KEITH A HIMEL | | 1000 |
| FMT CO CUST IRA ROLLOVER FBO KHOI H LE | | 1000 |
| FMT CO CUST IRA ROLLOVER FBO CHUNTAO SAMUEL YAN | | 1000 |
| FMT CO CUST IRA ROLLOVER FBO STEPHEN L CHIU | | 1000 |
| FMT CO TTEE FRP PS A/C | 9601 BALTIMORE AVE STE 205<br>COLLEGE PARK MD 20740-1390 | 1000 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO ALLEN H MISKOWIEC | ███████████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO LOUIS F LAFLEUR | ████████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM L FEENEY | ███████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO DAVID STELLFOX | ██████████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO DAVID A BICKEL | ██████████ | 1000 |
| WARREN D MORGAN | ███████ | 1000 |
| KARL THOMAS NOELL | ████████████ | 1000 |
| WILLIAM TOEVS SULLIVAN | ████████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM W SCAIFE | ███████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO HERBERT ERWIN | ██████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO MARTHA B LEBLANC | █████████ | 1000 |
| FMT CO CUST IRA ROLLOVER FBO CARL J LAPLACE JR | █████████████ | 1000 |
| FMT CO CUST IRA ROLLOVER  FBO SRINIVAS PITLA | ████████████ | 1000 |
| BRETT M DOWNEY JENNY W DOWNEY | ███████████ | 1000 |
| DOUGLAS B MANN TTEE DOUGLAS MANN SR REVOC LIV TRUST U/A 12/28/09 FBO DOUGLAS B MANN SR | 120 CEDAR CREEK RD PALATKA FL 32177-6912 | 1000 |

49

| Equity Holder | Address | Shares |
|---|---|---|
| RAKESH MEHTA<br>ANITA MEHTA TTEE<br>RAKESH MEHTA DEFND BENEFIT PL | ██████████████ | 1000 |
| RAKESH MEHTA ANITA MEHTA TTEE<br>MEHTA WEALTH STRATEGIES INC DEFND BENEFIT PL | 52109 CARRIAGE HILLS DR<br>SOUTH BEND IN 46635-1006 | 1000 |
| RONNIE MOUNT | ██████████████ | 994 |
| PETER TRAN | ██████████████ | 993 |
| FMTC CUSTODIAN - IRA BDA<br>SPS CATHERINE A CARLSON | ██████████████ | 992 |
| BRIAN AMBROSE | ██████████████ | 978 |
| OLIVER H JACKSON IV | ██████████████ | 974 |
| GARY R BELL | ██████████████ | 950 |
| PHILLIP SECURITIES PTE LTD<br>10% WITHHOLDING-CLIENT<br>A/C-SINGLE AGENCY ACCOUNT | 250 NORTH BRIDGE ROAD<br>SINGAPORE 179101 - SINGAPORE | 950 |
| AUDIE MICHAEL PRADOS | ██████████████ | 950 |
| PRIDE HARARE 46** | ██████████████ | 930 |
| DTC #997  AL BANK ALSAUDI ALFRANSI  MR FAHAD MOHAMMAD ABU-AL HASHE | PO BOX 56006 RIYADH 11554<br>KINGDOM OF SAUDI ARABIA | 930 |
| DAVID E OLDER | ██████████████ | 925 |
| STAN D EVANS IRA<br>TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 916 |

| Equity Holder | Address | Shares |
|---|---|---|
| VRAJESHKUMAR PATEL | ███████████ | 915 |
| DILOVAR USMANOV | ███████████ | 900 |
| WILLIAM LOUIS SKORY & ROMAYNE JULE SKORY JT TEN | ███████████ | 900 |
| NADIM N RAFFOUL | ███████████ | 900 |
| MICHAEL ALLE LENSBOUER | ███████████ | 900 |
| LINDSEY ELIZABETH DINGES KERRY E DINGES | ███████████ | 900 |
| ELKE E SCHOENBERG | ███████████ | 900 |
| FMT CO CUST IRA FBO JEFF L ENGEL | ███████████ | 900 |
| OYEKUNLE OYEYEMI | ███████████ | 900 |
| FULL GOSPEL CALVARY KOREAN CHU C/O KI SEUNG KIM | 23706 CRENSHAW BLVD #102 TORRANCE CA 90505 | 900 |
| EDWARD KUJAWA | ███████████ | 900 |
| CHAD DAVID HARVEY | ███████████ | 900 |
| JAMES M REED &  MARGUERITE L REED | ███████████ | 900 |
| EDWARD D JONES & CO CUSTODIAN FBO COY J DURKE RTH | 10901 AGNES PLANTATION RD ABBEVILLE LA 70510-8722 | 900 |
| FMTC TTEE  ARKEMA INC UNION FBO JOHN J BECKER | 136 BLACKTHORNE LN ASTON PA 19014-2628 | 900 |
| STEVE R FERDA &  BETH M FERDA JTWROS TOD | 8606 GRACEFUL OAK CROSSING KATY TX 77494-0494 | 900 |

| Equity Holder | Address | Shares |
|---|---|---|
| BARRY BERGMAN &  LISA H BERGMAN JT TEN | ███████████████ | 900 |
| LINDA ANN BOURG CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ███████████████ | 892 |
| SANGHEE JUNG | ███████████████ | 888 |
| IMTIAZ BASHIR | ███████████████ | 870 |
| ROBERT J DUPLANTIS | ███████████████ | 870 |
| VIDYA SAGAR MEDABOINA | ███████████████ | 870 |
| LINUS LANDRY SEPARATE PROPERTY | 5406 DAVE WILLIAMS ROAD JENNINGS LA 70546-3126 | 867 |
| GEORGE J KELLY | ███████████████ | 863 |
| FMT CO CUST IRA ROLLOVER FBO RUSSELL COMEAUX | ███████████████ | 862 |
| HOSPIRA 401(K) RETIREMENT FBO THOMAS D SEBRING RPS/105926 | 1308 WINDCREST DR ROUND ROCK TX 78664-9306 | 862 |
| ANDREA BERTINOT | ███████████████ | 860 |
| FINTAN D RYAN PMA ACCOUNT | 1452 W HORIZON RIDGE BOX 682 HENDERSON NV 89012 | 858 |
| JACKIE JUDICE | ███████████████ | 856 |
| NICHOLAS F MASCARI | ███████████████ | 850 |
| MR. NGHI HUU TANG | ███████████████ | 850 |

| Equity Holder | Address | Shares |
|---|---|---|
| GANESH RAMACHANDRAN | | 850 |
| KENNY W ONG IRA TD AMERITRADE CLEARING CUSTODIAN | | 850 |
| SCOTTRADE INC CUST FBO SANDRA J MCCLARREN ROLLOVER IR | | 850 |
| KUMAR VAIRAKKANNU | | 850 |
| DEBRA SAVOIE LANCE NERA SAVOIE JT TEN | | 850 |
| KHANH VY HOANG NGUYEN | | 850 |
| JARROD DAVID MILSHTEIN NINA LEVIN MILSHTEIN | | 850 |
| DAVID ALLEN LOVETT TOD SUBJECT TO STA TOD RULES | 11 SWEETBRIAR LN MORGANTOWN WV 26508 | 849 |
| TODD J PERTUIT AND STACEY T PERTUIT AS COMMUNITY PROPERTY | 220 PELICAN DR RACELAND LA 70394-3806 | 847 |
| NOVO BANCO SA/BEST SINGLE ACCOUNT AGENCY ACCOUNT | AVENIDA DA LIBERDADE 195 1250 142 LISBOA RUA DR MARIO SOARES LT 4 TAGUS 2740 119 PORTO SALVO PORTUGAL | 843 |
| AMIT TANDON | | 840 |
| WBH FUND LTD 0307 | 101 MORGAN LANE SUITE 180 PLAINSBORO NJ 08536 | 830 |
| EDWARD J HART RINA I HART JT TEN TOD DTD 09/06/2011 | 339 FAIRGROUND RD STONEBORO PA 16153-2531 | 830 |

| Equity Holder | Address | Shares |
|---|---|---|
| CARL P VIATOR  TOD ON FILE | 204 SANTA INES ST<br>NEW IBERIA LA 70560 | 830 |
| CHAD HAVARD | | 829 |
| CHAU HOANG | | 828 |
| FMT CO CUST IRA  FBO CHESTER V L EDWARDS | | 827 |
| JEFFERY P TRAHAN SR & GRETTA H TRAHAN JTWROS | | 827 |
| MAHESH LIMBANI | | 825 |
| JANE E MUELLER<br>IRA E*TRADE CUSTODIAN | | 820 |
| DEP TMP ASSOCIATES LIMITED PARTNERSHIP (A PARTNERSHIP) ATTN:  DON POWELL | PO BOX 468<br>AMARILLO TX 791050468 | 813 |
| ASBURY L HUDSON<br>LESESNE D HUDSON | | 811 |
| SHUWEI LIN | | 806 |
| THERESA E LIPARI-SOCHA TOD | 2216 REGENCY HILLS DR<br>SHELBY TWP MI 48316 | 800 |
| KNIGHT ADJUSTMENT BUREAU | 5525 S 900 E STE 215<br>SALT LAKE CTY UT 84117 | 800 |
| VIDA L LEGE RONALD P LEGE TTEE LEGE LIVING TRUST U/A 1/11/02 | 218 STEPHANIE AVE<br>LAFAYETTE LA 70503-3151 | 800 |
| FMT CO TTEE FRP PS A/C GULFCOAST ENERGY CONSULT INC FBO JEFFREY A RUTHERFORD JEFFREY A RUTHERFORD P/ADM | 103 SENA DR<br>METAIRIE LA 70005-3339 | 800 |

| Equity Holder | Address | Shares |
|---|---|---|
| HUI LOVERING | | 800 |
| FMT CO CUST IRA ROLLOVER FBO JOHN HARTSOCK | | 800 |
| FMT CO CUST IRA ROLLOVER FBO WENTAO YANG | | 800 |
| FMT CO CUST IRA SEPP FBO JONATHN LEE WILDER | | 800 |
| FMT CO CUST IRA ROLLOVER FBO VADOOD EBRAHIMIAN | | 800 |
| FMT CO CUST IRA ROLLOVER FBO WINSTON ANDREW LEWIS | | 800 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL WINN | | 800 |
| DAVID S NEU | | 800 |
| CLYDE COCO ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 800 |
| GREG AUSTEN RANDECKER | | 800 |
| ODON L BACQUE JR IRA TD AMERITRADE CLEARING CUSTODIAN | | 800 |
| BHAGATH YARLAGADDA | | 800 |
| SCOTTRADE INC CUST FBO TIMOTHY MELANCON SR ROLLOVER I | 120 LEVISON WAY LAFAYETTE LA 70508 | 800 |
| WENDY WALLACE R/O IRA E*TRADE CUSTODIAN | | 800 |
| AMY J HACKETT R/O IRA E*TRADE CUSTODIAN | | 800 |

| Equity Holder | Address | Shares |
|---|---|---|
| GRIDER B DAVIS | | 800 |
| KJS HOLDINGS LLC<br>KELLY JUDE SCRANTZ | 8042 SETTLERS CIRCLE<br>BATON ROUGE LA 70810 | 800 |
| SCOTTRADE INC CUST FBO<br>MIN FENG SEP IRA | | 800 |
| MR. YAO PING MA | | 800 |
| MRS. TUYEN T B NGUYEN OR MR.<br>PETER QUACH | | 800 |
| RYAN E ROHRBERGER & HEATHER<br>ROHRBERGER TIC | 1344H DUCHAMP RD<br>BROUSSARD LA 70518-7603 | 800 |
| KUMARPAL PATEL &<br>ANNUNCCIATA PATEL JT WROS | | 800 |
| CHARLES SCHWAB BANK TTEE<br>F M C & G DEF CONTRIB MASTER T<br>FBO JONATHAN DUFEK | 5175 N CAMPANA CIR<br>TUCSON AZ 85718 | 800 |
| JAMES NELSON GASPARD &<br>CATALINE O GASPARD COMM/PROP | 1360 BARON AVE<br>EUNICE LA 70535 | 800 |
| VICKI J BENOIT  CHARLES SCHWAB<br>& CO INC CUST IRA ROLLOVER | | 800 |
| FRANK A ORR JR  UTA CHARLES<br>SCHWAB & CO INC IRA ROLLOVER<br>DTD 10/28/97 | | 800 |
| DAVID BUTTROSS JR | | 800 |
| BRADLEY STOCKSTILL &  GINA<br>STOCKSTILL JT TEN WROS | | 800 |
| TAE H LEE  CHARLES SCHWAB & CO<br>INC CUST IRA ROLLOVER | | 800 |
| RAVINDRA BHATI & SARLA BHATI<br>JT TEN | | 800 |

| Equity Holder | Address | Shares |
|---|---|---|
| TIMOTHY GUILBEAU | | 795 |
| HUANG RONG | | 790 |
| JEAN MCGUIRE COLEMAN TTEE GRANDCHILDREN 1993 IRREV TRUST U/A DTD 04/09/1993 | 01911 SW MILITARY ROAD PORTLAND OR 97219-8351 | 789 |
| MADONNA A WARNKEN | | 786 |
| MANOJ THAMPI | | 780 |
| JAMES E HACHEN  IRA E*TRADE CUSTODIAN | | 780 |
| BANK LEUMI LE ISRAEL | | 776 |
| JOSH CLEVERDON | | 771 |
| WANDA ARCEMENT | | 770 |
| KANNAN DURAIMANICKAM ROTH IRA E*TRADE CUSTODIAN | | 766 |
| MUBASHER FINANCIAL SERVICES BSC | SUITE 181 PLATINUM TOWER BLDG 190 BLOCK 426 ROAD 2803 AL SEEF MANAMA KINGDOM OF BAHRAIN | 762 |
| JAMES M FLETCHER DESIGNATED BENE PLAN/TOD | 1903 CLEARY RD FLORENCE MS 39073 | 761 |
| YIRONG SUN | | 760 |
| SARLA BHATI & RAVINDRA BHATI JT TEN | | 760 |

| Equity Holder | Address | Shares |
|---|---|---|
| CUST FPO  DONALD GIVENS IRRA FBO DONALD GIVENS | ██████████ | 760 |
| IRA FBO JOEL CARNEY TRP TRUST CO CUSTODIAN | ██████████ | 759 |
| STEVEN T HYDE | ██████████ | 751 |
| LONZO BENJAMIN TOMERLIN & ERNESTINA TOMERLIN JT TEN | ██████████ | 750 |
| MILEVA INVESTMENTS LTD FLEMMING HOUSE WICKHAMS CAY 1 | P.O. BOX 662 ROADTOWN TORTOLA VG1110 BVI | 750 |
| FMT CO CUST IRA  FBO JEROME F WENZEL JR | ██████████ | 750 |
| EDWARD D JONES & CO CUSTODIAN FBO JAMES M REED IRA | ██████████ | 750 |
| >PADMENDER NEGI | ██████████ | 750 |
| MR PENG PAANG BANH MS MUOI LUONG | ██████████ | 750 |
| JOHANNES TIMMAN | ██████████ | 750 |
| THE NESBITT FAMILY TRUST UAD 08/26/2003 JAMES ANTHONY NESBITT TTEE | 11060 MATTHEWS DR TUSTIN CA 92782-1387 | 750 |
| WILLIAM KELLY CARR | ██████████ | 750 |
| WADE A BOUDREAUX | ██████████ | 750 |
| JUSTIN MARTIN | ██████████ | 750 |
| TRAM T PHAM | ██████████ | 750 |

58

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN K FORSTER | | 750 |
| JON MICHAEL MURRAY | | 750 |
| SARITA GORREPATI | | 750 |
| SHAWN MICHASIOW | | 750 |
| JAMAL OTULA | | 750 |
| DEBORAH LYNN KEHOE TOD | 154 SANTA BARBARA WAY<br>PALM BEACH GARDENS FL 33410-4319 | 750 |
| SHAKUNTALA P PATEL &<br>PIYUSHKUMAR R PATEL JT TEN TOD | 2116 MELROSE PKWY<br>UNION NJ 07083-4382 | 742 |
| FMT CO CUST IRA FBO SELINA<br>MARIA STANFORD | | 741 |
| MYUNGSUN RHO | | 740 |
| PEGGY THIBODEAUX | | 737 |
| JOSEPH F GAAR JR TTEE<br>JOSEPH F GAAR JR PLC PEN PL & TR | 617 S BUCHANAN ST<br>LAFAYETTE LA 70501-6817 | 735 |
| SCOTTRADE INC CUST FBO<br>JOHN MICHAEL CHANCE JR SEP IRA | | 733 |
| SCOTTRADE INC CUST FBO | JING XIE IRA<br>99-1013 KAHUA PL<br>AIEA HI 96701 | 730 |
| LUIS CHRISTIANSEN<br>ADRIANA PEREZ DE CHRISTIANSEN | | 722 |
| MAHIMA PATHAK | | 720 |

| Equity Holder | Address | Shares |
|---|---|---|
| DENZIL D COLE JR & TERRI COLE TEN COM | | 716 |
| JOHN M JEFCOAT IRA TD AMERITRADE CLEARING CUSTODIAN | | 715 |
| LINDA V LEDOUX AND LEONARD J LEDOUX TENCOM | | 710 |
| SURESHKUMAR VEERAMPETA | | 708 |
| SIMON RUBINFELD | | 701 |
| QIYUN LIN | | 700 |
| CLIFFORD HARWICK TTEE JACK G HARWICK LEGACY TRUST U/A DTD 1/29/12 | 9 MAIN ST FLEMINGTON NJ 08822 | 700 |
| LOAN M HOANG &  KHOI H LE JTWROS | | 700 |
| KEVIN RAY AMERSON BENE OF DORIS M AMERSON DECEASED IRA E*TRADE CUSTODIAN | | 700 |
| SANJAY SACHIDANAND SEP IRA E*TRADE CUSTODIAN | | 700 |
| MME CAROLINE BERTHIAUME | | 700 |
| LINGJIE YU | | 700 |
| JOHN W TEW AND  JANE B TEW JT | | 700 |
| DANIEL ERNST &  VALERIE ERNST JTWROS | | 700 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH HARASZKO | ███████████████ | 700 |
| PHOENIX HOLISTIC INC | 13934 IVYWOOD STREET NW<br>ANDOVER MN 55304-3600 | 700 |
| DIEDRE A REDMAN<br>R/O IRA VFTC AS CUSTODIAN | ███████████████ | 700 |
| DAVID C BORDES SEP<br>RAYMOND JAMES & ASSOC INC<br>CSDN | PO BOX 53669<br>LAFAYETTE LA 70505-3669 | 700 |
| TODD ANDREW HYMEL | ███████████████ | 700 |
| JEROME CHASERAY HARVEY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | ███████████████ | 700 |
| GWENDOLYN M TURNER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | ███████████████ | 700 |
| DAVID JOHNSON | ███████████████ | 700 |
| PAUL EDWARD WILTZ<br>MICHELLE LANCLOS WILTZ | ███████████████ | 700 |
| ELLIS GUILBEAU | ███████████████ | 700 |
| FIRST UNITED BANK SECURED<br>PARTY ASSOCIATES LTD<br>PARTNERSHIP LP<br>C/O DON POWELL & TWANNNA<br>POWELLPTNR | P O BOX 468<br>AMARILLO TX 79105-0468 | 700 |
| MARK A. DUET | ███████████████ | 700 |
| BRIAN E BREWTON | ███████████████ | 700 |

| Equity Holder | Address | Shares |
|---|---|---|
| PATRICIA ANN BENHAM TTEE ELWYN B CARLSON & MARCELLA M C U/A DTD 09/04/1990 | 1901 INDIAN DR ENID OK 73703 | 700 |
| IRA FBO LLOYD SPRINGMANN PERSHING LLC AS CUSTODIAN | | 700 |
| DAVID S ZEMEL | | 700 |
| CUST FPO MR JAMES QING BAI IRA FBO MR JAMES QING BAI | | 700 |
| ERIC JOSEPH GEOFFROY TOD DTD 05/03/2012 | 315 LAHASKY DR YOUNGSVILLE LA 70592-5861 | 700 |
| QUANG DUY NGUYEN | | 700 |
| SEUNG U PAIK | | 700 |
| MICHAEL C ECK | | 700 |
| BARBARA J JOLIE | | 700 |
| SARAH CHEN | | 700 |
| FMT CO CUST IRA ROLLOVER FBO ANDREW C VODICKA | | 700 |
| FMTC CUSTODIAN - ROTH IRA FBO SANJAY B BHOIR | | 693 |
| JACK CAIRO AS CUST FOR KEVIN A CAIRO UTMA NY | 260 GARDEN PL WEST HEMPSTEAD NY 11552 | 692 |

| Equity Holder | Address | Shares |
|---|---|---|
| GARY A WINTERMEYER CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ██████████ ████ | 690 |
| MR SANJEEV MITRA AND MRS RUCHIKA MITRA JTWROS | ██████ ███ | 688 |
| JULIAN S RICHARDS JR. (IRA) WFCS AS CUSTODIAN | ████████ ███ | 685 |
| LISA SPAIN STEVEN C SPAIN | █████ ███████ | 681 |
| JOSEPH MA | ██████ ████ | 680 |
| FMTC TTEE  BLANCHARD AND CO FBO NESTOR C VINDEL | 46 FOREST OAKS DR NEW ORLEANS LA 70131-3368 | 680 |
| JEFFERY AYCOCK FAYE S AYCOCK | ██████████ | 679 |
| RICHARD V KOHNKE CHARLES SCHWAB & CO INC CUST SEP-IRA | ██████ ███ | 675 |
| MARK A FORREST ROTH IRA E*TRADE CUSTODIAN | ██████ █████ | 675 |
| CRAIG S WENZEL | ██████ ██ | 673 |
| LAC DOAN ROLLOVER IRA TD AMERITRADE INC CUSTODIAN | ████████ ███ | 673 |
| DIETER SCHUHKNECHT JORJA SCHUHKNECHT JT TEN | ███████ █ | 672 |

| Equity Holder | Address | Shares |
|---|---|---|
| JERRY STANLEY | | 670 |
| BANK OF OKLAHOMA/ NA-TRUST OPERATIONS AND TECHNOLOGY CENTER | 6242 E 41ST ST FL 2 TULSA OK 74135-6118 | 670 |
| DAVID W BIEBER & SHARON A BIEBER  JT TEN WROS | | 666 |
| RYAN B HILDRETH | | 666 |
| YANA LIN | | 665 |
| WILBERT J SUTTOON ROTH IRA | | 660 |
| JEFFERY T DUPUIS IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 658 |
| ROGER D DALE PARKER | | 657 |
| FMT CO CUST IRA | | 655 |
| FMT CO CUST IRA ROLLOVER FBO KRISTIN ELOWE | | 650 |
| MARC F MOUTON | | 650 |
| NILAM BABU PATEL | | 650 |
| CHRISTOPHER DAVID LOFSTROM IRA TD AMERITRADE CLEARING CUSTODIAN | | 650 |
| ANNETTE MCMULLEN | | 650 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL NGHIEM TOD SUBJECT TO STA TOD RULES | 1011 HUNTINGTON TRL MANSFIELD TX 76063 | 650 |
| K PATEL & A PATEL TTEE  PATEL FAMILY TRUST U/A DTD 09/03/1981 | 20976 COMER DR SARATOGA CA 95070 | 650 |
| DARRELL D BALL ROTH IRA WFCS AS CUSTODIAN | | 650 |
| MEGHAN ANDRE DUPRE | | 650 |
| ENERGY UNITED LC | 405 MALLAND RUN MORGANTOWN WV 26508 | 650 |
| SCOTTRADE INC CUST FBO MEI LUK CHENG IRA | | 650 |
| MATTHEW P MANNING & MARGARET E MANNING JT/WROS | | 645 |
| JESSE A FITZPATRICK | | 641 |
| STEPHANIE GLASS TR PIERCE COUNTY FIRE PROTECTION 457 FBO BENJAMIN J ELFERT | 1414 12TH AVE UNIT 306 SEATTLE WA 98122-3964 | 640 |
| NICK D GISCLAIRE | | 640 |
| PTC CUST IRA FBO ALLEN J PORCHE JR | | 640 |
| DEREK J CRUSAN  TOD | 208 NOTTING HILL WAY LAFAYETTE LA 70508 | 639 |

| Equity Holder | Address | Shares |
|---|---|---|
| RBC EUROPE LIMITED RBCT_EL_EQFIN_NBI_CAN_EQUITY ATTN DANIEL ROBINSON/GED | RIVERBANK HOUSE 2 SWAN LANE LONDON EC4R 3BF UNITED KINGDOM | 629 |
| KHALED R PHARAON | | 626 |
| CARLOS NOVOA CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 626 |
| SCOTTRADE INC CUST FBO  RAJESH AGARWAL IRA | | 625 |
| CHRISTOPHER ANTHONY PERRY CHARLES SCHWAB & CO INC CUST SIMPLE IRA | | 624 |
| MARIO A BERISTAIN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 620 |
| ERIC DONALD SHIFFER DESIGNATED BENE PLAN/TOD | 7044 MINGO LEWISBURG RD NORTH LEWISBURG OH 43060 | 619 |
| STATE OF FLORIDA TTEE STATE OF FLORIDA DEF COMP FBO MARK S MCINTOSH | 12845 QUAILBROOK DR JACKSONVILLE FL 32224 | 617 |
| WELDON WILLIAM WILSON | | 617 |
| ERIN M WOLFE | | 616 |
| FMTC CUSTODIAN - ROTH IRA FBO BRYAN L STANFORD | | 615 |
| CHAD M DAIGLE | | 615 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANGELA M DEMARCO FREY & MARK C FREY JT WROS | 7209 SPRUCE STREET UPPER DARBY PA 19082-4809 | 611 |
| WEI LIANG GUO | | 610 |
| STEVEN GLENN PARMER | | 610 |
| DOMINIC A DIDOMENICO | | 609 |
| MICHAEL H LAFLEUR | | 607 |
| ABHAY NATH MISHRA | | 600 |
| STATE STREET BANK & TRUST COMPANY TR MICHIGAN STATE EMPLOYEES 401K PLAN FBO DAVID LEE | 4103 MARLAND DR LANSING MI 48910 | 600 |
| STEVEN RIDENOUR | | 600 |
| ROBERT L VANDEHEY IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 600 |
| PED C KAY III | | 600 |
| GUY RICHARD TOD | 1812 W SUNSET BLVD 1-143 ST GEORGE UT 84770 | 600 |
| MANJUNATH MAVINAKERE | | 600 |
| HOCK SENG GOH AND MOI LING LOCK JTWROS | | 600 |
| MARC F MOUTON CUST BENJAMIN F MOUTON UTMA LA | PO BOX 51221 LAFAYETTE LA 70505-1221 | 600 |

| Equity Holder | Address | Shares |
|---|---|---|
| PETER SETO | | 600 |
| KIN LUN WONG<br>TING SU | | 600 |
| JOHN DARRYL D'AVY | | 600 |
| WILLIAM S O'DONNELL SR | | 600 |
| RODNEY B BERTRAND | | 600 |
| STEVE R FERDA &  BETH FERDA JT TEN | | 600 |
| MARK FORREST ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 600 |
| JERRY REEVES | | 600 |
| FMT CO CUST IRA ROLLOVER FBO THOMAS GOLDING | | 600 |
| FMT CO CUST IRA  FBO MARIAN T REYES | | 600 |
| FMT CO CUST IRA ROLLOVER FBO JAMES L SHEPHERD | | 600 |
| FMTC CUSTODIAN - ROTH IRA  FBO YIYAN XIONG | | 600 |
| FMTC CUSTODIAN - ROTH IRA FBO RYAN DEFELICE | | 600 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO KANGSONG WU | | 600 |
| MICHAEL J WOLNIK LISA A WOLNIK | | 600 |
| RODGER G AREND | | 600 |
| ASHESH SARAF | | 600 |
| MARC F MOUTON BENJAMIN FREDERICK MOUTON | | 600 |
| MARC F MOUTON CECILE COOK MOUTON | | 600 |
| VICTOR DARRYL GUILLORY | | 600 |
| MIN FENG | | 600 |
| SCOTTRADE INC CUST FBO MIN FENG IRA | | 600 |
| HAMED MOSHREFI | | 600 |
| BRAD D CLARKE SR | | 600 |
| MARK HONDRU | | 600 |
| KYLE SI | | 600 |
| MELANIE PEINE | | 600 |

| Equity Holder | Address | Shares |
|---|---|---|
| STAR PARIS MYLES-ZABRISKIE | | 600 |
| FRANCES ROSE DOWDEN (IRA) WFCS AS CUSTODIAN | | 600 |
| TRAVIS MELSTER & JENNIFER L MELSTER JT WROS | | 600 |
| WFBNA COLLATERAL ACCOUNT FBO JEREMY R BREAUX | 1000 KIDDER RD CARENCRO LA 70520-5341 | 600 |
| LIM & TAN SECURITIES PTE LTD - CLIENT | 16 COLLYER QUAY #15-00 INCOME AT RAFFLES SINGAPORE 049318 SINGAPORE | 600 |
| ARLYN C RICHARDSON APEX C/F TRADITIONAL IRA | | 600 |
| COOL KAN LLC | 7819 S ORCHID VINE PLACE TUCSON AZ 85747-5324 | 600 |
| LATTA PLUMBING SERVICE INC | 333 DECATUR HWY GARDENDALE AL 35071-2956 | 600 |
| E HIKI NO KAKOU | | 600 |
| IZABELLA GEARHART | | 600 |
| GARY SHANER | | 600 |
| BRODERICK L DUGAN APEX C/F TRADITIONAL IRA | | 600 |

| Equity Holder | Address | Shares |
|---|---|---|
| CCOERA BOARD OF DIRECTORS TTEE<br>CCOERA DEFINED CONTRIBUTION PL<br>FBO ROD GANTT | 3896 COUNTY ROAD 309A<br>IGNACIO CO 81137 | 600 |
| BRYAN SUIRE & ROXANNE SUIRE TIC | 312 SOUTHLAKE CIR<br>YOUNGSVILLE LA 70592-5691 | 600 |
| FMT CO CUST IRA<br>FBO JEFFERY AYCOCK | | 600 |
| FMTC TTEE  AA PILOTS PLAN<br>FBO BRENT WAYNE DYE | 132 STRATHMORE DR<br>SHARPSBURG GA 30277-3247 | 600 |
| FMTC TTEE  BRIDGESTONE USW<br>FBO ROBERT J HITES | 26 JENNINGS ST APT 314<br>MAXWELL IA 50161-7721 | 600 |
| UNITED KINGDOM TD DIRECT INV (EUROPE) LIMITED FBO<br>UNDERLYING CUSTOMERS<br>ATTN: SR MANAGER- OPERATIONS | EXCHANGE COURT DUNCOMBE STREET<br>LEEDS LS1 4AX<br>UNITED KINGDOM | 596 |
| LINDSEY WILLIS | | 595 |
| BENJAMIN J WAYE | | 595 |
| EDWARD B ANDERSON | | 594 |
| SCOTT MASON SPENCER<br>JANA K JENSEN JT TEN | | 593 |
| SED POCHE | | 592 |
| CHAD D LANDRENEAU | | 590 |

| Equity Holder | Address | Shares |
|---|---|---|
| HUONG T LY | | 590 |
| BINCKBANK N.V. | BARBARA STROZZILAAN 310<br>1083 HN AMSTERDAM<br>THE NETHERLANDS | 588 |
| RIKIN SHAH<br>JADE SHAH JT TEN | | 585 |
| JASON M SCHWEIGERT<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA | | 584 |
| RADA RUDYAK | | 582 |
| RICHARD C WILLIAMSON TOD ET AL | 3808 KEMP BLVD STE B<br>WICHITA FALLS TX 76308-2158 | 580 |
| WONKYU YI | | 579 |
| GLENN E MILLER | | 575 |
| KHALIL TAREEN | | 575 |
| BRENTON BRASHER | | 575 |
| ERNIE RAY BRIMER | | 575 |
| ANTONIO FUSCO | | 574 |
| FIO BANKA AS | #NAME? | 570 |
| NEIL L STENBUCK | 964 7TH ST | 570 |

| Equity Holder | Address | Shares |
|---|---|---|
| PAUL EDWARD VON KUSTER & BETSY ANN VON KUSTER JT TEN | ███████████ | 570 |
| ZHICHENG ZHANG | ███████████ | 565 |
| JAMES WAKELING | ███████████ | 564 |
| CARL A HEDEEN | ███████████ | 564 |
| IRA FBO TIFFANY T DUHE PERSHING LLC AS CUSTODIAN | 9 TURNBERRY DR LA PLACE LA 70068-1617 | 563 |
| CHRISTOPHER J TAYLOR WENDY C TAYLOR JT TEN | ███████████ | 562 |
| JERRI E LE CLAIR LAWRENCE L HENSGENS | ███████████ | 562 |
| MICHAEL MOSING  JOVETTE MOSING TEN COM | ███████████ | 560 |
| ERIC K ADCOCK | ███████████ | 560 |
| TODD J ROY JACKIE F ROY | ███████████ | 560 |
| SHISH ROBIN | ███████████ | 554 |
| PRISCILLA A ABUBAKARI | ███████████ | 551 |
| FMTC CUSTODIAN - ROTH IRA FBO EDWIN M PALENCIA | ███████████ | 550 |

| Equity Holder | Address | Shares |
|---|---|---|
| LEE M CARRICUT | | 550 |
| BANK OF AMERICA N.A. TTEE FCA US LLC SESP FAO TIMOTHY L TERRY | 3957 SUNFISH DR LAPEER MI 48446-9610 | 550 |
| GABOR BAKO | | 550 |
| SHELL PROVIDENT FUND TTEE SHELL PROVIDENT FUND FBO JUSTIN SAMPSON | 1420 SAMPSON RD LUCEDALE MS 39452-4795 | 550 |
| DAZHONG LIN | | 550 |
| ANH NGUYEN IRA | | 550 |
| EDMOND J BLANCHARD III | | 549 |
| 1 STEP TRADING LLC STEPHANIE DORSEY | 151 ESTRELLA XING GEORGETOWN TX 78628-6973 | 542 |
| LAVERN JAMES GIROUARD TOD ON FILE | 11014 GONDRON RD SAINT MARTINVILLE LA 70582 | 540 |
| CHARLES SCHWAB BANK TTEE FIRST ANALYSIS CORP 401K PLAN FBO ERIC G TERHORST | 1614 WALNUT AVE WILMETTE IL 60091 | 540 |
| JOHN PAUL LASKIN | | 533 |
| GARY GRABEL IRA RAYMOND JAMES & ASSOC INC CSDN | | 530 |
| AN WANG | | 530 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEITH HIMEL & CHRISTINE HIMEL JT TEN | | 530 |
| FMT CO CUST IRA ROLLOVER | | 530 |
| BRANDON G SATTLER | | 529 |
| CHARLES C SURGINER | | 527 |
| FRANK JAMES HENRY IV | | 527 |
| MARIA CAIRO IRA  TD AMERITRADE CLEARING CUSTODIAN | 260 GARDEN PL WEST HEMPSTEAD NY 11552-1206 | 527 |
| FMTC CUSTODIAN - ROTH IRA FBO JOHN A WETHINGTON | | 525 |
| PTC CUST SIMPLE IRA FBO JAMES F WILSON JR. | | 523 |
| FMTC TTEE  UTSAVER FBO SHUGUANG WEI | 4313 MAIZE DR PLANO TX 75093-3233 | 520 |
| EDWARD D JONES & CO CUSTODIAN FBO TARLOCHAN SINGH TURNA IRA | | 520 |
| PATSY W SPOO TOD SUBJECT TO STA TOD RULES | 9106 DENINGTON DR LOUISVILLE KY 40222 | 520 |
| NIRVISH URS | 23 N ROCKY POINT CIR SPRING TX 77389 | 520 |
| XIWEN XU | | 519 |

| Equity Holder | Address | Shares |
|---|---|---|
| FRANCIS RAY ANDERSON | | 511 |
| JOEL P BROUSSARD | | 510 |
| PEGGY LOUISE DUCOTE TOD SUBJECT TO STA TOD RULES | 108 CALYPSO LN APT A LAFAYETTE LA 70508 | 508 |
| BRADLEY JOSEPH MARSHALL CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 508 |
| FMT CO CUST IRA ROLLOVER | | 507 |
| FMT CO CUST IRA ROLLOVER FBO LEO C KUJAWA | | 506 |
| JOSHUA A CAMPBELL LINKEDIN CORPORATION | 2061 STIERLIN CT. MOUNTAIN VIEW CA 94043-4655 | 505 |
| KARAN R MUSAL | | 504 |
| KUMAR ANISH | | 501 |
| EVALEE JONES TTEE THE JONES FAMILY TRUST U/A DTD 8/31/2004 | 40732 VIA DIAMANTE MURRIETA CA 92562 | 501 |
| MILTON S MATSUDA CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 501 |
| SURINDER AHUJA & VEENA AHUJA JT TEN | | 500 |
| JOHN GARY HUTCHINSON CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHARLES D LEIN & SUSAN LEIN | | 500 |
| ARTHUR V LEE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA | | 500 |
| SCOTT LEE ALLEN & SCOTT LEE ALLEN JR JT TEN | | 500 |
| ANNE ALEXANDRA ROSEDALE | | 500 |
| JANE A FRIEDMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | | 500 |
| R WALKER & J WALKER TTEE<br>THE WALKER 1994 LIVING TRUST<br>U/A DTD 06/24/1994 | 706 EDGEWOOD RD<br>SAN MATEO CA 94402 | 500 |
| ANTHONY JACKSON | | 500 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO AARON JUDE MESTAYER IRA | | 500 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO RICKY GOTTE IRA | | 500 |
| FMTC TTEE  KLA-TENCOR 401K PLAN<br>FBO CANNIE L TAT | 1742 BLUE SPRUCE WAY<br>MILPITAS CA 95035-6706 | 500 |
| FMT CO CUST IRA  FBO W SHELBY WHITE | | 500 |
| FMTC TTEE  DUKE ENERGY RSP<br>FBO JOSHUA A HOLT | 320 ALLIE CLAY RD<br>ROXBORO NC 27573-4077 | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| FIDELITY MGMT TR CO TTEE DXP 401K FBO DREW MICHAEL DUGAS | 1717 BURTON PLANTATION HWY ST MARTINVLLE LA 70582-7442 | 500 |
| FMTC TTEE MOBIS SALARIED FBO SANG HUN JUNG | 7647 SIOUX RIDGE DR MAUMEE OH 43537-9549 | 500 |
| ROGER W FLOYD | | 500 |
| GRABEL LIVING TRUST  U/A DTD 11/30/1989 GARY & ROSANNA GRABEL TTEE STE 227 | 5363 BALBOA BLVD ENCINO CA 91316-2801 | 500 |
| FMT CO CUST IRA FBO JOHN A CUTRERA | | 500 |
| MOSAID M AL-HUSSAINI & MAIDA A AL-HUSSAINI JT TEN | | 500 |
| BRADLEY JOSEPH MARSHALL CHARLES SCHWAB & CO INC CUST MARSHALL ARTS LLC I401K PLAN | 105 TRAILWOOD LN LAFAYETTE LA 70508 | 500 |
| THOMAS ANTHONY BRADY | | 500 |
| CHARLES SCHWAB BANK TTEE IAC/INTERACTIVECORP RET SVGS P FBO MAKID KABIR | 8823 179TH ST APT 3C JAMAICA NY 11432 | 500 |
| CHARLES SCHWAB BANK TTEE F M C & G DEF CONTRIB MASTER T FBO DOUGLAS HERRMANN | 27309 JORDAN DR TEA SD 57064 | 500 |
| GREGORY DUPLECHAIN SEP IRA RAYMOND JAMES & ASSOC INC CSDN | | 500 |
| DENNIS HART | | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANDREW YUNHONG WONG | █████████████ | 500 |
| M WIGGINS & J DEVLIN TTEE ANESTHESIA CONSULTANTS OF FRES FBO JOHN A DEVLIN | 7417 N CEDAR AVE FRESNO CA 93720 | 500 |
| ROBERT M NUNNELEE TOD DTD 3/27/99 | 1237 ISLAND BAYOU BONHAM TX 75418-3122 | 500 |
| TOMMY C. LAJAUNIE | █████████████ | 500 |
| PTC CUST IRA FBO WENDELL S COOLEY | █████████████ | 500 |
| PTC CUST IRA FBO LUCY TOUPS | █████████████ | 500 |
| PTC CUST IRA FBO TROY M TOUPS | █████████████ | 500 |
| ALDA MARKSBERRY | █████████████ | 500 |
| PAUL M GARBIS | █████████████ | 500 |
| GORAN TERZIC | █████████████ | 500 |
| DOMINGOS V ROLA & MARIA F RIBEIRO, JT TEN WROS | █████████████ | 500 |
| GREGORY A MANUEL | █████████████ | 500 |
| TIMOTHY JAMES BREAUX | █████████████ | 500 |
| HUNG HUY NGUYEN | █████████████ | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM CENAC | PO BOX 683<br>HOUMA LA 70361 | 500 |
| MICHAEL A MELANCON AND ANNIE V MELANCON COM PROP | ███████████ | 500 |
| MARYANN E PARDO<br>TRAD IRA VFTC AS CUSTODIAN | ███████████ | 500 |
| CONED THRIFT VBO1<br>VFTC AS TRUSTEE<br>FBO BARRY S BUZZURRO | 94 OSCAWANA HEIGHTS RD<br>PUTNAM VALLEY NY 10579-2304 | 500 |
| EARL LEE GOODMAN JR<br>IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT | ███████████ | 500 |
| PAUL POLICH<br>ROTH IRA VFTC AS CUSTODIAN | ███████████ | 500 |
| WILLIAM HYATT TOD<br>SUBJECT TO STA TOD RULES | 4971 OTTERVILLE RD<br>GOODE VA 24556 | 500 |
| JIAN MIN HUANG | ███████████ | 500 |
| ROBERT HORTON | ███████████ | 500 |
| SCOTTRADE INC CUST FBO<br>DAT HOANG ROLLOVER IRA | ███████████ | 500 |
| XU DONG LUO | ███████████ | 500 |
| CHARLIE S KIM | ███████████ | 500 |
| OWEN M EATON JUDITH D EATON TEN ENT | 505 TREMONT ST<br>LINCOLN IL 62656 | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEITH A DRONET<br>JULIE SIMON DRONET JT TEN | | 500 |
| JOSEPH W COLEY | | 500 |
| MIKE DAI | | 500 |
| LARRY R HALTER<br>JAIME L HALTER JT TEN | | 500 |
| SCOTTRADE INC CUST FBO<br>KAREN ROSE EMERSON IRA | | 500 |
| SCOTTRADE INC CUST FBO<br>ROGER W FLOYD IRA | | 500 |
| HAFEZ T AAMER | | 500 |
| SCOTTRADE INC CUST FBO<br>CARL D BAKER ROTH IRA | | 500 |
| TRI M NGUYEN | | 500 |
| PHYLISS KELLY | | 500 |
| HOSSEIN AGHAKASIRI | | 500 |
| JEREMY BRAZAN | | 500 |
| ARAVINDA R KUSUMA | | 500 |
| THOMAS P FITZPATRICK &<br>CAMILLE H CHWALEK JTWROS | | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| MATTHEW PATTERSON | | 500 |
| MITHUN NAIR | | 500 |
| MOHAMED-SALIM MODAK | | 500 |
| EMIL SHAULOV | | 500 |
| YUNG-LAN FANG | | 500 |
| FANG WU | | 500 |
| SUJEET ADUDODLA | | 500 |
| SRINIVAS KONDAMADUGU | | 500 |
| MJA INVESTMENT 401K TRUST MELISSA ARCHER TTEE | 1126 CULPEPPER CR FRANKLIN TN 37064-8932 | 500 |
| ELWIN JOHNSON | | 500 |
| MARK FRYDRYCH | | 500 |
| ENDRE ANSCHAU | | 500 |
| MR. LORKA ALARACHI | | 500 |
| MR JESSIE JR CLAUS SANTOS | | 500 |
| MR JERRY BRIAN LEE KIM GNOK | | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| MR HUY TRAN<br>MRS XINH DINH | ██████████████ | 500 |
| MR SAMUEL E RUTHVEN | ██████████████████ | 500 |
| MS YUEQIN REN | ████████████ | 500 |
| MONSIEUR PIERRE BEGIN | ████████████ | 500 |
| MD.MAHBUBUL H BHUIYAN 4E** | 11928 ASHMONT ST<br>ORLEANS ON K1C 7B9 | 500 |
| DOUGLAS V MASUEN TOD | 38185 160TH ST<br>LE MARS IA 51031-8565 | 500 |
| JACOB J MEIZLIK AS TTEE | 23 WAVERLY PL<br>MONSEY NY 10952-2538 | 500 |
| NORMAND ROCHON<br>OF ROZALIA-ICIKMEIZLIK TR<br>U/A DTD 1-2-08 - LOWER LEVEL | 42 VIEWPOINT AVE<br>HAMILTON ON L8V 2S5 | 500 |
| AMRINDER RAI | ████████████ | 500 |
| BEN ZHU | ████████████ | 500 |
| VIACHESLAV POPIK | ████████ | 500 |
| M CHRISTOPHER VITIELLO | ████████████ | 500 |
| ARLIN E. GAFFNER & MARLA E.<br>GAFFNER JT WROS | ██████████ | 500 |
| WELLS FARGO BANK TTEE FBO<br>JEFFREY S HOCKENSMITH<br>XANTERRA P PLAN SDA | 7160 N APACHE AVE<br>WILLIAMS AZ 86046-8854 | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| JEREMY HOWELD | ███████████ | 500 |
| BILL DEPACE | ███████████ | 500 |
| WILLIAM DONNER MIZELLE SR<br>CYNTHIA T MIZELLE | ███████████ | 500 |
| FMT CO CUST IRA  FBO RACHEL C JEYUSI | 1078 W BAYOU PKWY<br>LAFAYETTE LA 70503-3614 | 500 |
| THOMAS W HOGGE<br>MARGARET A HOGGE | ███████████ | 500 |
| SERI LIMKRAILASSIRI | ███████████ | 500 |
| VAN B JAYNES<br>ROBYN M JAYNES | ███████████ | 500 |
| ROBERT B SHINN | ███████████ | 500 |
| FMT CO CUST IRA ROLLOVER FBO PRANEETHA POREDDY | ███████████ | 500 |
| FMT CO CUST IRA<br>FBO ROBERTO L PEREZ | ███████████ | 500 |
| FMT CO CUST IRA | ███████████ | 500 |
| FMT CO CUST IRA ROLLOVER FBO JASON A FOX | ███████████ | 500 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL NEUMAN | ███████████ | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO EDGAR P RAGGETT | | 500 |
| FMTC CUSTODIAN - SIMPLE COMPLETION SPECIALISTS INC FBO W SHELBY WHITE | 409 MARGUERITE BLVD LAFAYETTE LA 70503-3135 | 500 |
| FMT CO TTEE FRP PS A/C ARR ERP CONSULTING INC FBO AMARENDRA SINGH AMARENDRA SINGH P/ADM | 8121 HEATHERTON LN APT 204 VIENNA VA 22180-7407 | 500 |
| LEONARD SCOTT DAVIDSON SR | | 500 |
| FMTC CUSTODIAN - ROTH IRA FBO LINA SADAT | | 500 |
| FMT CO CUST IRA FBO CARL F LAMMERS | | 500 |
| FMTC CUSTODIAN - ROTH IRA FBO SANJEEV MITRA | | 500 |
| FMT CO CUST IRA ROLLOVER FBO JULIAN TREJO | | 500 |
| FMT CO CUST IRA FBO LARA L CHAMPAGNE | | 500 |
| FMT CO CUST IRA ROLLOVER FBO JOHN N LABRY JR | | 500 |
| FMT CO CUST IRA ROLLOVER FBO TED F MOYERS | | 500 |
| FRANK STAGNO & COMMUNITY PROPERTY | 400 MONTROSE AVENUE LAFAYETTE LA 70503 | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH PALOMBINI | ███████████████ | 500 |
| BENJAMIN KAANTA ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████████ | 500 |
| CHRISTOPHER B HART | ███████████████ | 500 |
| HOAN MY NGO | ███████████████ | 500 |
| LINH XUAN NGUYEN | ███████████████ | 500 |
| LINDA F MOORE | ███████████████ | 500 |
| THOMAS N ZIRBES | ███████████████ | 500 |
| JOHN P BRILEY TOD | ANGELE A BRILEY<br>326 W PONT DES MOUTON RD<br>LAFAYETTE LA 70507 | 500 |
| RICHARD CARR<br>DINA CARR | ███████████████ | 500 |
| ROBERT C RICHARDS<br>ESTHER C RICHARDS | ███████████████ | 500 |
| BRETT T GILL<br>KAYLA KRISTEN GILL | ███████████████ | 500 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO JESSE SALINAS | ███████████████ | 500 |
| PARAMJIT SINGH SAYAL<br>SUKHVINDER KAUR SAYAL | ███████████████ | 500 |
| WAYNE LAVERGNE | ███████████████ | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| EVAN CHAN | ▆▆▆▆▆▆▆ | 500 |
| DARRYL THOMAS ROGERS SUZANNE ELIZABETH ROGERS | ▆▆▆▆▆▆▆ | 500 |
| ADRIAN MARSHALL | ▆▆▆▆▆▆▆ | 500 |
| SCOTTRADE INC CUST FBO EDMUND R MARIAN IRA | ▆▆▆▆ | 500 |
| SCOTTRADE INC CUST FBO  TULLY ANTHONY MORVANT IRA | ▆▆▆▆▆▆ | 500 |
| SCOTTRADE INC CUST FBO ANNA MAE MORVANT IRA | ▆▆▆▆▆▆ | 500 |
| AMGAD MINA | ▆▆▆▆▆▆▆ | 500 |
| SCOTTRADE INC CUST FBO JAMES THOMAS PAYTON INHERITED BENE OF BARBARA ANN PAYTON IRA | ▆▆▆▆▆▆ | 500 |
| ROBERT B ROBERTS | ▆▆▆▆▆ | 500 |
| PAULINA WHITNEY WITT | 10763 NEAL RD FORNEY TX 75126 | 500 |
| CHRISTOPHER NAUL STUART JR | ▆▆▆▆▆▆▆ | 500 |
| BENJAMIN TALIAFERRO IV PAMELA A TALIAFERRO JT TEN | ▆▆▆▆▆▆ | 500 |
| ENRIQUE OSCAR PEREDA | ▆▆▆▆▆▆▆ | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| SIFANG HONG TOD SUBJECT TO STA TOD RULES | 17020 E HOLTON ST WEST COVINA CA 91791 | 500 |
| DANA HOANG | ███████████ | 500 |
| SHERRIE B SPARKS | TOD BENEFICIARIES ON FILE 28 LONJETA LN HOT SPRINGS AR 71909-2772 | 500 |
| MR KEVIN CODA SALTER AND MRS CHERRY BETH SALTER TIC | 8462 BEECHWOOD LOOP OLLA LA 71465-8703 | 500 |
| CHOUA HER | ███████████ | 500 |
| FABIAN MANAGEMENT LLC ATTN: JOE FABIAN | PO BOX 31895 MYRTLE BEACH SC 295880032 | 500 |
| DAMARI S DISEN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 500 |
| NANCY LEIGH BRADSHAW | ███████████ | 500 |
| HASSEN HARRY DAGHER | ███████████ | 500 |
| KENNETH JASEK & JOANNA JASEK JT TEN | ███████████ | 500 |
| STEPHEN SHIRK ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 500 |
| RAJENDRA R SHAH IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 500 |
| ARTHUR L BILLINGSLEY & KATHY P BILLINGSLEY COMMUNITY PROPERTY | 212 DOVER DR LAFAYETTE LA 705035054 | 500 |

| Equity Holder | Address | Shares |
|---|---|---|
| GEORGE N MONTALVO TOD | 3320 FISH CANYON RD<br>DUARTE CA 910101629 | 500 |
| ALFREDO G VALDEZ ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 500 |
| AMBER LYNN TARTER SIMPLE IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 500 |
| VIRGIL R HATCHER & LORETTA M HATCHER JT TEN | ███████████ | 500 |
| GALEN FAULCONER | ███████████ | 500 |
| ROBERT VICTOR CONNER | ███████████ | 500 |
| PAUL L TANNER | ███████████ | 500 |
| ESTELLE REINGOLD TOD | 150 EAST 77TH ST<br>NEW YORK NY 10021 | 500 |
| GERALD PASTOR IRA TD AMERITRADE CLEARING CUSTODIAN | 1718 SW 16TH ST<br>BOYNTON BEACH FL 33426-6606 | 500 |
| INDERKUMAR SADARANGANI  IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 499 |
| FMT CO CUST IRA ROLLOVER FBO EVAN CHAN | ███████████ | 499 |
| DIETER SCHUHKNECHT & JORJA AINSWORTH SCHUHKNECHT | ███████████ | 497 |
| MARIA LUCIA VON DER HAYDE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ███████████ | 495 |

| Equity Holder | Address | Shares |
|---|---|---|
| DALE JAMES THERIOT & ARLENE P THERIOT | | 493 |
| NANG VAN DUONG | | 492 |
| RAYMOND PAUL BRODIE | | 490 |
| FMT CO CUST IRA ROLLOVER FBO GLEN MECHE | | 490 |
| DWAYNE GARY | | 486 |
| GARY L ROGERS | | 485 |
| RICHARD MEETZE | | 484 |
| MATTHEW J LEBLANC | | 484 |
| JENSON S FOTI | | 482 |
| EDWARD D JONES & CO CUSTODIAN FBO WARREN R FARMER IV RTH | 212 LA VILLA CIRCLE YOUNGSVILLE LA 70592-5582 | 482 |
| SAMUEL J HEBERT SR | | 481 |
| MR. MALKIT S BHANGU | | 480 |
| FMT CO CUST IRA ROLLOVER FBO BRIAN HARVEY | | 480 |
| MR. JAYANTILAL PRAJAPATI OR MISS KANTA PRAJAPATI | | 477 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSHUA FREEMAN TOD SUBJECT TO STA TOD RULES | 309 LANCASTER DR HOUMA LA 70360 | 477 |
| FMT CO CUST IRA ROLLOVER FBO CHRISTOPHER J WALSH | ███████████ ██████████ | 475 |
| ANH NGUYEN ROTH IRA | ██████████████ | 474 |
| MAXEAU JOSEPH | ████████████ | 470 |
| JAMES LESLIE | ██████████ | 470 |
| ROGERS J LOUVIERE & KATHLEEN GUIDRY LOUVIERE | ████████████████ | 470 |
| STEPHEN T SZANTO | ██████████████ | 470 |
| JASON D RATHKE MEGHAN K RATHKE | ███████████ | 470 |
| ERIC REAL VIR | 824 LOWER DONNALLY RD CHARLESTON WV 25304-2821 | 470 |
| GULLIVERONE LP ATTN: FRANK FRIEDLER III | 509 OCTAVIA ST NEW ORLEANS LA 70115-2055 | 470 |
| DEAN SIMON | █████████████ | 466 |
| J GREG HERNANDEZ | ██████████████ | 462 |
| FMT CO CUST IRA | █████████████ | 460 |

| Equity Holder | Address | Shares |
|---|---|---|
| BOBBY & MILDRED HARTER TRUST UA 08 24 98<br>BOBBY L OR MILDRED A HARTER TR | PO BOX 311<br>OLLA LA 71465-0311 | 460 |
| RENE IGNA MAGPANTAY IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ ████ | 460 |
| ANSTIN E COMEAUX | █████████████ | 460 |
| WFBNA COLLATERAL ACCOUNT FBO RENEE L SKIBICKI | PO BOX 227<br>ROCKLAND DE 19732 | 460 |
| D CHAD ROMERO &  BRENDA ANN ROMERO | ██████████ | 459 |
| AARON D HEBERT | ████████████ | 455 |
| EVELINE C MATARA ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | █████████████ | 453 |
| DAVID SHELBY FRIEDRICHS | ████████████ | 450 |
| PAUL NG TOD | 19040 BARNHART AVE<br>CUPERTINO CA 950143502 | 450 |
| CUST FPO  DAVID ZEMEL RRA FBO DAVID ZEMEL | 597 WESTPORT AVE UNIT C348<br>NORWALK CT 06851-4468 | 450 |
| RICHARD TRINH | ██████████ | 450 |
| TIM A SKAGGS | ████████████ | 450 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO WELLBORN M BALKCOM | 4475 SHILOH RIDGE TRL<br>SNELLVILLE GA 30039 | 450 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - IRA BDA | | 450 |
| FMTC CUSTODIAN - SIMPLE NSPS ROBERT B SHINN | 1607 EMERALD CT FRANKLIN TN 37064-9642 | 450 |
| RICHARD LEE WEAVER RUTH ANN WEAVER | | 450 |
| KATHLEEN E WALSH | | 450 |
| MEL S HARRIS &  MARIAN E HARRIS JTWROS | | 450 |
| SCOTTRADE INC CUST FBO THEODORE BAUGHN JR IRA | | 450 |
| INAAM ELHELOU | | 450 |
| RAMESH NAIDU GURANA | | 450 |
| HARRY V BARTON ESTELLE A BARTON | | 450 |
| SCOTT C WENGER | | 450 |
| HAL J BROUSSARD | | 450 |
| ROBERT C LEBLANC | | 450 |
| JOSEPH TO | | 449 |
| COREY M LANDRY | | 448 |

| Equity Holder | Address | Shares |
|---|---|---|
| BURT J BIJEAUX | | 447 |
| CHRISTOPHER L FONTENOT | | 445 |
| SHERRY L ROACH | | 443 |
| GLASS LEWIS & CO (AJ8) PVA-CCM1210 | ONE SANSOME ST SUITE 3300 SAN FRANCISCO CA 94104 | 441 |
| EUROCLEAR BANK CORPORATE ACTIONS DEPARTMENT CUSTODY SUPPORT TEAM-LEVEL 2 | 1 BOULEVARD DU ROI ALBERT II B-1210 BRUSSELS BELGIUM | 441 |
| RICHARD D ZOLDAK | | 440 |
| ISS/2325/GEODE CAPITAL MANAGEMENT | 702 KING FARM BOULEVARD SUITE 400 ROCKVILLE MD 20850 | 440 |
| CHRISTOPHER R JOHNSON | | 440 |
| JONATHAN BROCK MAY | | 437 |
| AARON ZHEN | | 435 |
| FMT CO CUST IRA ROLLOVER FBO BRADLEY D CHATAGNIER | 5124 PINEHURST PLACE HOUMA LA 70360-3204 | 435 |
| MIKE E ARNETT | | 433 |
| DEREK R HEROLD | | 430 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC TTEE<br>QC 401(K) PLAN<br>FBO GAURAV PATEL | 862 FASCINATION PL<br>MILPITAS CA 95035-8770 | 430 |
| PAMELA J LAMB | ███████████████ | 430 |
| ALICIA HEISKELL | ███████████████ | 426 |
| JUSTIN R SIMONS | ███████████████ | 425 |
| NIRAV M PATEL | ███████████████ | 425 |
| IMRAN YOUSIF | ███████████████ | 424 |
| RYAN SESSUMS | ███████████████ | 424 |
| ATC AS CUST FOR ROTH CONT<br>SUE A MASUEN | 38185 160TH ST<br>LE MARS IA 51031-8565 | 422 |
| MARK PEMBERTON | ███████████████ | 420 |
| JEAN ANN FRANKLIN<br>DESIGNATED BENE PLAN/TOD | 66 WEDGEWOOD DR W<br>MONTGOMERY TX 77356 | 420 |
| PTC CUST ROLLOVER IRA FBO<br>CONSTANCE J EVERHART | ███████████████ | 420 |
| KEVIN RAY NEWLIN | ███████████████ | 420 |
| NFS/FMTC ROLLOVER IRA FBO<br>BENJAMIN BOUDREAUX | ███████████████ | 420 |
| FMT CO CUST IRA ROLLOVER FBO<br>JASON CORMIER | ███████████████ | 420 |

| Equity Holder | Address | Shares |
|---|---|---|
| MONSIEUR YAO ANGELIN KOUADIO | | 418 |
| CHARLES SCHWAB BANK TTEE NCCI HOLDINGS INC 401K SAV PL FBO PASCAL MUOIO | 1270 SW 19TH ST<br>BOCA RATON FL 33486 | 415 |
| MME CHARLINE DROUIN | | 414 |
| RICHARD D BRYANT | | 413 |
| FMT CO CUST IRA FBO BRADLEY JAMES KUEGEL | | 413 |
| PATRICK DOUGLAS SALVANT | | 412 |
| JACQUES ROBERT GUILLOT | | 412 |
| AMRIT SUPRIYA | | 412 |
| ROSANNA GRABEL IRA RAYMOND JAMES & ASSOC INC CSDN | | 410 |
| FMT CO CUST IRA ROLLOVER FBO TERENCE CHAPMAN | | 410 |
| JIN SHENG HU | | 410 |
| EDWARD D JONES & CO CUSTODIAN FBO HOLLIE RENEE NELMS RTH | 501 FAIRVIEW AVE<br>ABBEVILLE LA 70510-3603 | 409 |
| EDWARD D JONES & CO CUSTODIAN FBO GREG SCOTT LEIN RTH | 1476 W POND RD<br>EAGAN MN 55122-2882 | 406 |
| RICHARD N TOMPKINS & MARY N TOMPKINS JT COMM PROP | | 405 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD DUSENBERY | | 405 |
| SCOTTRADE INC CUST FBO SUMMER R BILLINGS IRA | | 405 |
| PRITHVI R KATARIA & MALA KATARIA JT TEN | | 405 |
| FMTC CUSTODIAN - ROTH IRA FBO JAMES V HOFNER | | 405 |
| JAMES MICHAEL DENTON | | 404 |
| WILLIAM MICHAEL EATON | | 401 |
| JAMES KENT PIERRET & ELIZABETH F PIERRET TEN/COM | | 400 |
| RYAN LINK | | 400 |
| WALLACE L LINK & MARILYN LINK | | 400 |
| GEORGE MERK CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 400 |
| KONSTANTIN GLUKHOV DESIGNATED BENE PLAN/TOD | 1429 SPECTRUM IRVINE CA 92618 | 400 |
| HAROLD G FORMAN TTEE THE FORMAN FAMILY TRUST NO. 1 U/A DTD 07/16/1998 FBO SARAH FORMAN | 3221 BEHERMAN PLACE SUITE 205 C NEW ORLEANS LA 70114-8265 | 400 |
| FMTC TTEE  THE J M SMUCKER CO FBO TYRONE CLAUDE | 210 CYPRESS LAKES CIR SLIDELL LA 70458-6240 | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC TTEE  INVESTMENT PLUS PLAN FBO BRANDON S MCNEILL | 446 RIVERSIDE AVE MANCOS CO 81328-7942 | 400 |
| QUAD-A CONSULTANTS LLC | 206 AUTUMN OAK BND LAFAYETTE LA 70508-8003 | 400 |
| RODGER G AREND | | 400 |
| FMTC TTEE  LYONDELL 401K AND SAVINGS PLAN FBO JOHN N BREWSTER JR | 4910 PINE PRAIRIE LN HUMBLE TX 77345-2006 | 400 |
| GEORGE MOUNT IRA RAYMOND JAMES & ASSOC INC CSDN | 1404 SCOTTSBORO LN RICHARDSON TX 75082-3004 | 400 |
| GEORGE R MOUNT | | 400 |
| STEVEN M OROSZ  CHARLES SCHWAB & CO INC CUST RA ROLLOVER | 561 N 750 W HOBART IN 46342 | 400 |
| NELLINE C ABSHIRE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 400 |
| TODD DAIGLE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 400 |
| J CARDENAS & E CARDENAS TTEE CARDENAS FAMILY TRUST U/A DTD 09/18/2006 | 4301 OLD DUBLIN RD CASTRO VALLEY CA 94552 | 400 |
| LAI-HING FANG CHEA UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/15/88 | 1471 31ST AVE SAN FRANCISCO CA 94122 | 400 |
| BRIAN DANIEL BRENNAN | | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANDREW G BARRY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | | 400 |
| ANNE NORRIS DONNELLY &<br>WILLIAM RAY LEHRKE<br>COMM/PROP | 42 HUMBOLDT AVE<br>SAN ANSELMO CA 94960 | 400 |
| CHARLES P MASSEY<br>IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT | | 400 |
| CHRISTIAN J BELTEAU<br>R/O IRA VFTC AS CUSTODIAN | | 400 |
| GREGORY M. SARVER | | 400 |
| PATRICK RYAN LAMBERT AND<br>CARMEN LAMBERT TEN COM | | 400 |
| BLAKE ANDERSON MORAR | | 400 |
| RICHARD J DUPLESSIS | | 400 |
| GESUALDO FRISELLA | | 400 |
| PAUL GAETANO TOD<br>SUBJECT TO STA TOD RULES | 5020 CLARK RD 118<br>SARASOTA FL 34233 | 400 |
| SCOTTRADE INC CUST FBO<br>THOMAS A GATES IRA | | 400 |
| SCOTTRADE INC CUST FBO HARRY<br>HALPIN IRA | | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| COREY LEGE | ███████████ | 400 |
| TED TY LEE TOD<br>SUBJECT TO STA TOD RULES | 6025 VERDE TRL S APT K318<br>BOCA RATON FL 33433 | 400 |
| ROBERT I BLEM | ███████████ | 400 |
| CHIA-CHING HSIEH | ███████████ | 400 |
| EUGENIO DE BELLARD | ███████████ | 400 |
| DEBBIE D THRALL | ███████████ | 400 |
| MITCHELL A BOUDREAUX & DAWN<br>M BOUDREAUX JTWROS | ███████████ | 400 |
| ABED AJRAMI & HEIDI E AJRAMI<br>JTWROS | ███████████ | 400 |
| THOMAS MACMANUS<br>ROTH IRA ETRADE CUSTODIAN | ███████████ | 400 |
| SEAN P HYER & TRACY V HYER<br>JTWROS | ███████████ | 400 |
| LEHMANN INVESTMENTS L P | 16303 STERLING GATE CT.<br>SPRING TX 77379-7052 | 400 |
| JOSHUA D MILLER | ███████████ | 400 |
| JIMMIE R DOWD | ███████████ | 400 |
| GREGGORY ERWIN | ███████████ | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANDRE F TOCE SR FAMILY FOUNDATION | 969 COOLIDGE BLVD LAFAYETTE LA 70503 | 400 |
| RUDOLPH HOROWITZ LIVING TR RUDOLPH HOROWITZ TTEE U/A DTD 06/27/2014 | 103-19 68TH ROAD #3H FOREST HILLS NY 11375-3229 | 400 |
| NEIL A REISMAN WFCS CUSTODIAN TRAD IRA | | 400 |
| ROY J AND HALLIE M STUMPF REVOCABLE TRUST OF 2006 U/A DTD 12/22/2006 ROY J & HALLIE M STUMPF TTEES | 2323 EASTMAN AVE GREEN BAY WI 54302-4603 | 400 |
| VALLABHDAS FALDU | | 400 |
| STAFFORD MCCADNEY APEX C/F IRA ROLLOVER | 305 S MORRIS AVE BLOOMINGTON IL 61701-4863 | 400 |
| DIRK CASTEEN &  LESIA CASTEEN JTWROS | | 400 |
| KEN'S CUSTOM WELDING INC | 6553 ADAMS FLAT RD BROOKSHIRE TX 77423-2484 | 400 |
| LINGJIE YU | | 400 |
| BETTY CAMILLE CLAY | | 400 |
| PAUL EDWARD RICHARDSON & JULIE B RICHARDSON TEN COM | | 400 |
| MR YONGZHENG ZHANG | | 400 |
| MR HSI CHUN ANDY SHIH | | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA SEPP<br>FBO JOSEPH AUGUSTUS PERDIGAO | | 400 |
| FMT CO CUST IRA ROLLOVER<br>FBO RAY A HOFFMAN | | 400 |
| FMT CO CUST IRA FBO LEONARDO<br>SILVAS | | 400 |
| NARGES B NOURSHAHI | | 400 |
| HASSAN MOHAMED | | 400 |
| DAVID FROST<br>ELLEN FROST | | 400 |
| BEN HILL FREEMAN JR<br>CONSTANCE BACON FREEMAN | | 400 |
| TED TY LEE | | 400 |
| FMT CO CUST IRA<br>FBO TEODORO JAVIER LANDAS | | 400 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO VASUDHA SANJAY BHOIR | | 400 |
| FMT CO TTEE FRP PS A/C<br>OCEAN BREEZE PROPERTIES LLC<br>FBO TAMARA HALL REID<br>TAMARA HALL REID P/ADM | 4510 HARRISON ST<br>N MYRTLE BCH SC 29582-5214 | 400 |
| FMT CO CUST IRA ROLLOVER FBO<br>JOSEPH F RAGUSA | | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO CHU MA | | 400 |
| FMT CO CUST IRA ROLLOVER FBO HEMALA JAYASEELAN | | 400 |
| FMT CO CUST IRA SEPP FBO ANUSHA REDDY | 1047 OAKHILL DR AURORA IL 60502-4469 | 400 |
| FMTC CUSTODIAN - SIMPLE RETREAT CONDOMINIUM CORP FBO JEFFREY S WHITELEY | 56 WIG HILL RD HADDAM CT 06438-1220 | 400 |
| FMT CO CUST IRA ROLLOVER | | 400 |
| DARYL S STUMPH & KIMBERLY C STUMPH JT TEN | | 400 |
| SY VAN NGUYEN | | 400 |
| BINH V LAM | | 400 |
| JON M MURRAY | | 400 |
| TONY MAKDISI | | 400 |
| CHANDRAN RAMASWAMY | | 400 |
| ANANTHA GONUGUNTLA IRA TD AMERITRADE INC CUSTODIAN | | 400 |
| MILES ROGERS | | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTT CASTERNOPOULOS | | 400 |
| SHARON S CHEN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 400 |
| CURTIS EVAN VAN HUSS | | 400 |
| JOHN HANCOCK TRUST CO TR POLYONE RETIREMENT SAVINGS PLAN FBO LAWRENCE ROWE | 105 SHOREWOOD DR HENRY IL 61537-1215 | 400 |
| NATHAN STRICKLEN | | 400 |
| ADITYA MOHAN AGGARWAL | | 400 |
| ETHAN MICHAEL PELTIER | | 400 |
| UKPAI UWAKA KALU | | 400 |
| PEIXIAN TAN | | 400 |
| GREGORY CRAIG BIESSENBERGER | | 400 |
| RASHID T CHAUDHRY & ANJUM R CHAUDHRY JT TEN | | 400 |
| IRA FBO LOUIS P ELS PERSHING LLC AS CUSTODIAN | | 400 |
| GIRVAN WALKER CAVALLO F WALKER JT TEN | | 400 |
| CLYDE WOODROW WEAVER | | 400 |

| Equity Holder | Address | Shares |
|---|---|---|
| DANG K PHAM TOD SUBJECT TO STA TOD RULES | 15 WILDERNESS WAY WILLINGTON CT 06279 | 400 |
| SCOTTRADE INC CUST FBO SANDRA POPPELL ROLLOVER IRA | 476 PINEY POINT RD BLAIRSVILLE GA 30512 | 400 |
| JOHN T QUINN | ███████████ | 400 |
| SCOTTRADE INC CUST FBO RONNIE MAGNUSSON SEP IRA | ███████████ | 400 |
| SCOTTRADE INC CUST FBO LIREN XIAO ROTH IRA | ███████████ | 400 |
| DOUGLAS S FRERKS | TOD DTD 04/28/2016 106 BEN LANE CREOLE LA 70632-3203 | 400 |
| VANCE A RICHARD & LINDA B RICHARD JTWROS | ███████████ | 400 |
| MR. DAHENG LI | ███████████ | 399 |
| JORA SINGH | ███████████ | 398 |
| GUADALUPE E GONZALEZ | ███████████ | 398 |
| NFS/FMTC ROTH IRA FBO JACOB P FAULK | ███████████ | 395 |
| NOAH RAYWOOD BROUSSARD JR & | ███████████ | 393 |
| SHELL PROVIDENT FUND TTEE TONI BROUSSARD SHELL PROVIDENT FUND FBO AARON L NASH | 270 BURR CEMENTERY RD ANACOCO LA 71403-2552 | 390 |

| Equity Holder | Address | Shares |
|---|---|---|
| LANCE JOHN<br>JANICE JOHN TEN COM | ██████████████ | 390 |
| COLBY JUDE MARTIN | ██████████████ | 390 |
| BARRY J PETRY R/O IRA E*TRADE CUSTODIAN | ██████████████ | 388 |
| RICKY ANTONIO HINOJOSA | ██████████████ | 388 |
| EDWARD J SAMMONS | ██████████████ | 386 |
| KOKO LATT | ██████████████ | 385 |
| MICHAEL A PAZDERSKI | ██████████████ | 385 |
| GEORGIA A THOMSON | ██████████████ | 385 |
| LETIE B BARNES | ██████████████ | 385 |
| CORY TERRO | ██████████████ | 382 |
| SARAH BAISLEY TOD ON FILE | 1254 OLD TOPANGA CYN RD<br>TOPANGA CA 90290 | 380 |
| FMT CO CUST IRA ROLLOVER FBO BRIAN J FENNER | 17818 HIGH CREEK DR<br>SPRING TX 77379-3600 | 380 |
| WILLIAM HENDERSON | ██████████████ | 380 |
| JOSEPH P KOVACH | ██████████████ | 380 |
| EMMANUEL I OSISANYA | ██████████████ | 380 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAYASAGAR MEDABOINA | | 380 |
| PRADEEP REDDY PATEL | | 380 |
| EDWARD D JONES & CO CUSTODIAN CHARLES D LEIN LLC FBO CHARLES D LEIN SEP | 207 FARMINGTON DRIVE LAFAYETTE LA 70503-8410 | 380 |
| ALAN J BROUSSARD & BRENDA S BROUSSARD TEN IN COM | | 379 |
| NGHIA TRONG DO & HOANG-OANH T LE JT TEN WROS | | 378 |
| CHRISTOPHER A SKOW | | 376 |
| CARLOS M MIRANDA | | 375 |
| LAURIE J DALLISON | | 375 |
| FMTC CUSTODIAN - ROTH IRA FBO MAHALAKSHMI KANNAN | | 372 |
| QUINN M HEBERT | | 369 |
| GERALD GRAY TRUST B INH ROTH | 1513 S BOSTON AVE STE 100 TULSA OK 74119 | 369 |
| IRA FBO TERRI R COLE SUNAMERICA TRUST CO CUST | 214 WORTH AVENUE LAFAYETTE LA 70508-6633 | 368 |
| SAUL LOPEZ | | 367 |
| DAVID PALMER IRA TD AMERITRADE CLEARING CUSTODIAN | | 366 |

| Equity Holder | Address | Shares |
|---|---|---|
| KIRAN JOSEPH KUNCHERIA & ANCY KUNJUMON JTWROS | | 365 |
| FREDDIE J TRICHE | | 363 |
| LANE P LEMAIRE<br>DAWN S LEMAIRE | | 363 |
| JED THEALL | | 363 |
| MARSHALL E MUGNIER & SANDRA MUGNIER TIC | 100 GREENBRIAR CIRCLE<br>LAFAYETTE LA 70503-3666 | 362 |
| JEFF ROGERS AND  MARY ANNA ROGERS AS COMMUNITY PROPERTY | | 361 |
| ALLEN J BOURGEOIS AND DONNA C BOURGEOIS AS COMMUNITY PROPERTY | | 360 |
| DAVID BENSON | | 360 |
| SAMUEL J HEBERT JR | | 360 |
| ZHENG LI  CHARLES SCHWAB & CO INC.CU  ROTH CONTRIBUTORY IRA | PINOLE CA 94564 | 360 |
| NORRIS J THIBODEAUX & ALFREDA G THIBODEAUX T-I-C | 1035 E DARLENE DR<br>BREAUX BRIDGE LA 70517-6662 | 360 |
| EDWARD D JONES & CO CUSTODIAN FBO JOSHUA STUTES RTH | 8914 OAK CREEK LANE<br>ABBEVILLE LA 70510-2200 | 360 |
| LOBSANG TENZIN | | 360 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEVEN ELIOT TIRET TTEE STEVEN E TIRET TTEE OF THE STEVE E TIRET TR 2016  U/A 6/13/16 | 55 LAUREL GLEN TER SAN RAFAEL CA 94903 | 360 |
| PAVAN KUMAR PUSKUR | | 360 |
| ROY J STIMAS | | 359 |
| ROY KEITH MEAUX & MONETTE MEAUX | | 355 |
| PHYLLIS A DUPUIS IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 355 |
| ROBERT V DIAZ | | 355 |
| DAVID B STURLESE & SHARON STURLESE T-I-C | 210 RIVER OAK CIR LAFAYETTE LA 70508-6742 | 352 |
| SIMON STOCKWELL | | 352 |
| EILEEN K MCGRATH TTEE EILEEN K MCGRATH TRUST U/A 02/21/02 | 8545 BAKKEN RD MOUNT HOREB WI 53572-1570 | 352 |
| CURTIS W SPRAGUE & ALICIA A SPRAGUE JTWROS | | 351 |
| MS. MIN ZHEN LIN | | 350 |
| NIKHIL H WAGH | | 350 |
| TRI M NGUYEN | | 350 |

| Equity Holder | Address | Shares |
|---|---|---|
| TIMOTHY P DEROCHE & JAHLEEL R DEROCHE TIC | 5270 WEST MAIN<br>HOUMA LA 70360-1226 | 350 |
| TONYA L CHAPMAN | | 350 |
| GABRIEL M BOURGEOIS | | 350 |
| NOLAN LEHMANN IRA E*TRADE CUSTODIAN | | 350 |
| C. AHORROS PENS DE BARCELONA CAIXA ATT INMACULADA ANDRADE CAIXABANK | AV DIAGNAL 621-629 TORRE II PANTA 1<br>08028 BARCELONA SPAIN | 350 |
| MARK A FORREST | | 350 |
| GABRIEL R DELHOMME R/O IRA E*TRADE CUSTODIAN | | 350 |
| SAROJ KAVITA DAVIT | | 350 |
| JAMES B STEVENS CHARLES SCHWAB & CO INC CUST IRA ROLLOVER DTD 10/10/1998 | | 350 |
| JOHN PAUL LASKIN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 350 |
| FMT CO CUST IRA ROLLOVER FBO DAVID L LACLAIR | | 350 |
| WAYNE J DANOS | | 350 |
| NING ZHANG | | 350 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA  FBO PETER GEM LAM | ███████████ | 350 |
| FMTC CUSTODIAN - ROTH IRA FBO VENKATA RATNAM AKULA | ███████████ | 350 |
| USAA FEDERAL SAVINGS BANK ROTH IRA | ███████████ | 350 |
| ALICE MALKIEWICZ<br>VINCENT E MALKIEWICZ TTEE<br>ALICE MALKIEWICZ REV TRUST U/A 4/25/88 | 1433 SW 10TH ST<br>BOCA RATON FL 33486 | 350 |
| ROBIN LIVING TRUST OF 1994<br>UA 12 24 94<br>DAVID R OR BONNIE B ROBIN TR | 1714 JEFFERSON TERRACE<br>NEW IBERIA LA 70560-0802 | 350 |
| JAMES R MACDONALD IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 350 |
| M CARSWELL ALDRED & JEANNE A ALDRED JT TEN | ███████████ | 350 |
| VAN NG ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | 19040 BARNHART AVE<br>CUPERTINO CA 95014 | 350 |
| HARSUKH P PATEL | ███████████ | 350 |
| MTT LP ATTN: WILLIAM REEVES | 32194 HIGHWAY 27<br>CRYSTAL SPRINGS MS 39059-9659 | 350 |
| CHARLES STOUT | ███████████ | 350 |
| JAMES W MAJEWSKI TOD SUBJECT TO STA TOD RULES | 132 PINNACLE POINTE DR<br>MACON GA 31216 | 350 |

| Equity Holder | Address | Shares |
|---|---|---|
| CUST FPO ROY D LANGRIDGE IRRA FBO ROY D LANGRIDGE | | 350 |
| DANIEL W DEPLANCHE AND GINA M DEPLANCHE JTWROS | | 350 |
| BRENTON PRUIETT | | 349 |
| MELINDA SHUMAN  & JULIAN SHUMAN TEN COM | | 346 |
| EDWARD D JONES & CO CUSTODIAN FBO JULIE C GUIDRY IRA | | 345 |
| BRIAN D SALTZMAN | | 344 |
| GREGORY JAMES DRURY RAYE T DRURY | | 344 |
| TAHANIE B THIBODEAUX | | 343 |
| TRENT R HAINES | | 342 |
| FMT CO CUST IRA ROLLOVER FBO MARSHALL HUNT MOTLEY | | 341 |
| DAVID B HENSGENS | | 341 |
| RAJDEEP GREWAL | | 340 |
| FRANK G TUJAGUE | | 340 |
| SUNGHYE J KANG | | 340 |

| Equity Holder | Address | Shares |
|---|---|---|
| TERRY FITZGERALD APEX C/F TRADITIONAL IRA | | 340 |
| QIUCHENG LI | | 340 |
| MARK L TERRILLION IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 340 |
| FMT CO CUST IRA  FBO SETH L SHABO PHILOSOPHY DEPT | | 340 |
| FMT CO CUST IRA SEPP FBO EDWARD KEVIN STILES | | 340 |
| ERNESTO MARTINEZ SR | | 340 |
| KHANH-VY HOANG NGUYEN | | 340 |
| GARETT MARVIN WILLS | | 339 |
| ERNEST D WILLIAMS IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 338 |
| ANDREW OLAF BELLIS | | 337 |
| DAVID COPLAND MORRIS PLEDGED FBO CSB & ASSIGNS | 2621 2ND AVE APT 1204 SEATTLE WA 98121 | 333 |
| CLAUDE J. DUPLECHIEN AND GINA B DUPLECHIEN TEN COM | | 333 |
| NORTHERN TRUST TTEE BOISE RETIREMENT SAVINGS PLAN FBO DOUGLAS E NOVAK | 400 M STERLING RD DERIDDER LA 76633 | 333 |

| Equity Holder | Address | Shares |
|---|---|---|
| ADAM B DUPLECHIN | | 332 |
| EDWARD D JONES & CO CUSTODIAN FBO DWIGHT LOUIS DESHOTELS IRA | | 331 |
| EDWARD D JONES & CO CUSTODIAN FBO KURT A LEJEUNE IRA | | 330 |
| TUCKER B BARNES | | 330 |
| JOSEPH W SCHMIDT JR | | 330 |
| ANDREW ROBERTSON | | 330 |
| DEEPAK SAPKOTA | | 330 |
| TUE PHAM | | 330 |
| CARLO E ROSSELL  TOD DTD 11/12/2013 | 25 SUMMERFIELD LN MIDDLETOWN RI 02842-7520 | 330 |
| MARK E LUBY PAMELA J LAMB | | 330 |
| JACOB M LUBY PAMELA J LUBY | | 330 |
| USAA FEDERAL SAVINGS BANK SEP IRA FBO WARREN E SPEARS II | | 330 |
| GAGAN SHARMA | | 330 |
| KRISTIN ELOWE | | 330 |

| Equity Holder | Address | Shares |
|---|---|---|
| GILBERT E DE LEON | █████████████ | 329 |
| TODD BOULLION | █████████████ | 329 |
| NOMURA INTERNATIONAL PLC | 1 ANGEL LANE<br>LONDON UNITED KINGDOM | 327 |
| RANDALL M CROCHET & JUDY CROCHET TIC | 5803 HIGHWAY 56<br>CHAUVIN LA 70344-2804 | 327 |
| JOHN M CHANCE JR | █████████████ | 327 |
| DANNY HANASAB | █████████████ | 326 |
| MICHAEL A PUDLO | █████████████ | 325 |
| KENDALL MOORLEY | █████████████ | 325 |
| HUI PENG | █████████████ | 325 |
| GREGORY A VERRET ROLLOVER IRA | █████████████ | 325 |
| FMT CO CUST IRA ROLLOVER | █████████████ | 324 |
| FMT CO CUST IRA ROLLOVER | █████████████ | 323 |
| MICHAEL L GOREE | █████████████ | 323 |
| MARY BROUSSARD | █████████████ | 323 |

115

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH BILLIE ZANCO JR | ███████████ | 322 |
| KELLY TRAN | ███████████ | 322 |
| BAPTISTO ALPHONSO TOD | SUBJECT TO STA TOD RULES<br>255 S OAKLAND AVE APT 4<br>PASADENA CA 91101 | 320 |
| JAMES OWEN PAPAS TTEE | HOMER PAPAS REVOCABLE TRUST<br>U/A DTD 10/03/2011<br>8280 MOSQUITO RD<br>PLACERVILLE CA 95667 | 320 |
| RICHARD A WEDMAN | ███████████ | 320 |
| MAHIJA YELLAMPALLE | ███████████ | 320 |
| JEFFREY ROSE | ███████████ | 320 |
| HAEJUNG CHO & CALEB CHO | ███████████ | 320 |
| SCOTTRADE INC CUST FBO CHARBEL N RAFFOUL ROLLOVER IRA | ███████████ | 320 |
| FARRELL JUDE WOODS INA HARDEE WOODS TEN ENT | 10235 WOODS RD<br>GUEYDAN LA 70542 | 320 |
| YAO LI | ███████████ | 320 |
| ERIC VARELA-ROJAS | ███████████ | 319 |
| TIMOTHY J SIMPSON | ███████████ | 319 |

| Equity Holder | Address | Shares |
|---|---|---|
| SANDEEP NALLURI | | 318 |
| JOSE J VIROMONTES | | 316 |
| JOHN PHIL COOK | | 315 |
| GLENN A DUNAWAY<br>LAURA L DUNAWAY TEN COM | | 315 |
| RONALD L SCHUPBACH<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | | 313 |
| CLINT C LAVIOLETTE P/ADM<br>FINANCIAL ADVISORY SOLUTIONS<br>FBO CLINT C LAVIOLETTE | 1007 SAINT JOHN ST<br>LAFAYETTE LA 70501 | 313 |
| Tillerman Securities Ltd. | One George Street<br>PO Box SS-19820<br>Nassau New Providence<br>19820 Bahamas | 312 |
| MR MITCHELL CHENG | | 311 |
| PAUL POLICH | | 310 |
| PTC CUST SIMPLE IRA FBO REGINA<br>B MARAIST | | 310 |
| BRYAN M DAIRE | | 310 |
| FMT CO CUST IRA ROLLOVER FBO<br>WILLIAM D DALE SMITH | | 310 |
| FMT CO CUST IRA FBO HENRYK<br>BODUCH | | 310 |

| Equity Holder | Address | Shares |
|---|---|---|
| SHASHI MADULAPALLY | █████████████████ | 309 |
| JASON J CAMPBELL | █████████████████ | 309 |
| WILLIAM MURPHREE | █████████████ | 306 |
| MARIA SEGURA | ███████████ | 305 |
| ROGER J RODRIGUEZ AND JULIE R RODRIGUEZ JT TOD | █████████████████ | 305 |
| JOEL DAWSON | █████████████ | 303 |
| SCOTTRADE INC CUST FBO JAMES R NEWSOM ROLLOVER IRA | ███████████ | 302 |
| FMT CO CUST IRA ROLLOVER FBO JIASHENG CHEN | █████████████ | 302 |
| CHENGHAO WEN | █████████████ | 301 |
| SITONG LIU | ████████████████ | 301 |
| XIAO MIN YU | █████████████ | 300 |
| NEAL HAMMOND APEX C/F ROLLOVER IRA | █████████████ | 300 |
| CLAUDIA S BRIDGES & WALTER G BRIDGES JTWROS | █████████████ | 300 |
| FISCHETTE TRADER PRO LLC | PO BOX 1024<br>ORACLE AZ 85623-1024 | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD KITTELSON | ███████████████ | 300 |
| CHRIS FORTNEY | ███████████████ | 300 |
| DONALD DUPUIS | ███████████████ | 300 |
| REVOCABLE TRUST GLENN R.MCKEON DTD 01/07/2009 GLENN R MCKEON TTEE | 12913 SE 118TH TERR OCKLAWAHA FL 32179-5182 | 300 |
| VIRGIL MORGAN | ███████████████ | 300 |
| LINGJIE YU | ███████████████ | 300 |
| MR MICHAEL JENSEN | ███████████████ | 300 |
| JULIAN O HECKER JR AND CAROLYN M HECKER AS COMMUNITY PROPERTY | 5212 HARING COURT METAIRIE LA 70006-1031 | 300 |
| >MR SHAUN PRICE | ███████████████ | 300 |
| CUI BI ZHANG | ███████████████ | 300 |
| MR. RICHARD C LEARMONTH | ███████████████ | 300 |
| YUN HYON CHO & NGOC T LUU JT WROS | 3225 OHARA AVE BRENTWOOD CA 94513-5416 | 300 |
| RICHARD G JACOBUS JR | ███████████████ | 300 |
| PHOENIX ENERGY LLC | 24 AUDUBON LANE MADISONVILLE LA 70447-9601 | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| JACK H WEST WFCS CUSTODIAN TRAD IRA | | 300 |
| MICHELLE B CART | | 300 |
| WELLS FARGO BANK TTEE FBO RAJESH PATEL PARSONS CORP RET SAVINGS SDA | 1466 EAGLE COURT GLENDALE HEIGHTS IL 60139 | 300 |
| RHONDA L STOKLOS WFCS CUSTODIAN TRAD IRA | | 300 |
| GREGORY L LONGMAN | | 300 |
| ALEXANDER KORNIKOV | | 300 |
| ESLAM F ELHAMMADY SEP IRA E*TRADE CUSTODIAN | | 300 |
| THUY NGUYEN | | 300 |
| EVAN H ZIMMERMAN | | 300 |
| RICHARD JEFFERSON | | 300 |
| STEPHEN PARKER | | 300 |
| SANDRA A PITRE & JEFFREY E PITRE COMM PROP | 227 FERNWOOD DRIVE HOUMA LA 70364-1015 | 300 |
| TONYA S HILL | | 300 |
| YOUN S SHIM | | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| ZHUOYUAN ZHEN | | 300 |
| MHD A SAFADI | | 300 |
| SCOTTRADE INC CUST FBO  KARL A EGGE IRA | | 300 |
| BRANDON M GRAVES | | 300 |
| GLENN M GUIDRY ANGELA T GUIDRY JT TEN | | 300 |
| INGOLF J GRINDE NILS INGOLF GRINDE JT TEN | | 300 |
| FREDERICK M GROSS TOD SUBJECT TO STA TOD RULES | 1577 SCENIC GULF DR MIRAMAR BEACH FL 32550 | 300 |
| SHARI L FLOYD | | 300 |
| JIAN TONG WANG | | 300 |
| BRADY MICHAEL KOSEN | | 300 |
| STEVEN LEWINSKY | | 300 |
| SCOTTRADE INC CUST FBO HUAIYIN LI IRA | | 300 |
| SCOTTRADE INC CUST FBO CHEUN LING IRA | | 300 |
| STEVEN BOYD HIGGINBOTHAM WENDY H HIGGINBOTHAM TEN ENT | 1200 ATKINSON RD CROWLEY LA 70526 | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| KATHLEEN E HARMELINK<br>RUSSEL JOHN HARMELINK JT TEN | | 300 |
| WEI JING | | 300 |
| DAVID R HULL TOD<br>SUBJECT TO STA TOD RULES | 6471 SPIETH RD<br>MEDINA OH 44256 | 300 |
| MARIANO M CAMACHO | | 300 |
| PAT BREWSTER | | 300 |
| GUOLIAN ZHANG | | 300 |
| FMTC TTEE  HOLLAND AND KNIGHT<br>PS PLAN FBO RODNEY H BELL | 7831 SW 48TH PL<br>MIAMI FL 33143-6132 | 300 |
| THE BANK OF NEW YORK MELLON<br>TTEE AT&T RSP FBO NICK SZUL | 10705 S KENTON AVE<br>OAK LAWN IL 60453-5345 | 300 |
| FMTC TTEE  FIRESTONE POLYMERS<br>FBO ROBERT W BLOUNT | 3331 CAYTON RD<br>WESTLAKE LA 70669-6205 | 300 |
| FMTC TTEE  FPPA SRA PLAN<br>FBO RONALD GENE RENO | 5330 VERDE RD<br>PUEBLO CO 81004-9735 | 300 |
| FMTC TTEE  THE J M SMUCKER CO<br>FBO KENNETH W JONES | 315 TURTLE CREEK DR<br>LOVELAND OH 45140-7918 | 300 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>RONALD P LEGE | | 300 |
| MARK RUDNICK ROTH IRA<br>RBC CAPITAL MARKETS LLC CUST | | 300 |

122

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO KENNETH J MENARD IRA | █████████████ | 300 |
| MIKE HWANG & WANDA F HWANG | █████████████ | 300 |
| EDWARD D JONES & CO CUSTODIA FBO JAMES M RESTLY SR IRA N | █████████████ | 300 |
| EDWARD D JONES & CO CUSTODIAN FBO DARRYL A PLAISANCE IRA | █████████████ | 300 |
| CHARLES G. ROGERS CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | █████████████ | 300 |
| RONALD F DHEIN & WILLIAM E BRINNON TTEE THE W. BRINNON & R. DHEIN 199 REV TRUST U/A DTD 03/04/99 | 868 WALLER ST SAN FRANCISCO CA 94117 | 300 |
| EVAN KONALA HO  CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | █████████████ | 300 |
| EDWARD KAWA CHAN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | █████████████ | 300 |
| CURTIS JOHN BOURGEOIS CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | █████████████ | 300 |
| FELIX E POTIER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | █████████████ | 300 |
| HOWIE GUIDRY AND ANNETTE B GUIDRY COM PROP | █████████████ | 300 |
| CHRISTOPHER W RUSHING | █████████████ | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM P BUHLER IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | ████████████ | 300 |
| HA THANH LE & NGA THI LE JTWROS COLLATERAL ACCOUNT | ████████████ | 300 |
| LINGHUA KONG MD & WENBAO WANG JTWROS TOD | 2412 KELLY RD ENID OK 73703-1505 | 300 |
| XIANJUN WANG | ████████████ | 300 |
| BROWN-DU PREE OIL CO | PO BOX 837 ULYSSES KS 67880 | 300 |
| BRIAN THOMAS IRA RAYMOND JAMES & ASSOC INC CSDN | ████████████ | 300 |
| CHARLES M WHITEHEAD IV (BENE) IRA RAYMOND JAMES & ASSOC INC CSDN CHARLES MADISON WHITEHEAD III (DECD) | ████████████ | 300 |
| THOMAS D GEALEY | ████████████ | 300 |
| RYAN JUDE HUVAL | ████████████ | 300 |
| ROSALYN A SALOOM | ████████████ | 300 |
| KENNETH GASPARD | ████████████ | 300 |
| DANIEL M POLLO & JEANNE M POLLO JT TEN | ████████████ | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| DOUGLAS Y STATHAM  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER DTD 04/25/2000 | ██████████████████ | 300 |
| PAUL DAVNER | ██████████████████ | 300 |
| MIKE CHANCY & JEAN CHANCY JT TEN | ██████████████████ | 300 |
| TIMOTHY LEE PICKENS & CYNTHIA C PICKENS DESIGNATED BENE PLAN/TOD | 10910 HICKORY TREE CT HOUSTON TX 77065 | 300 |
| RELIANCE TRUST COMPANY TTEE PETROLEUM HELICOPTERS INC 401K FBO ROBERT M GAVLAS | 109 ELDRIDGE DR LAFAYETTE LA 70508 | 300 |
| CASSANDRA HARVEY INH IRA . BENE OF DOROTHY FAULKNER CHARLES SCHWAB & CO INC CUST | ██████████████████ | 300 |
| ANDREW M SUSSER INH IRA BENE OF LESLIE SUSSER CHARLES SCHWAB & CO INC CUST | ██████████████████ | 300 |
| SCOTTRADE INC CUST FBO EDMUND R MARIAN ROTH IRA | ██████████████████ | 300 |
| KEITH ROGERS | ██████████████████ | 300 |
| SCOTTRADE INC CUST FBO CLIFFORD S RICHARD ROLLOVER IR | ██████████████████ | 300 |
| HOANG H TRAN | ██████████████████ | 300 |
| SADIE JOE SMITH | ██████████████████ | 300 |
| JIONG LIN YU SR | ██████████████████ | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| CUST FPO  RICHARD G JACOBUS JR<br>RRA FBO RICHARD G JACOBUS JR | 83 MOUNT VERNON ST APT 6<br>BOSTON MA 02108-1343 | 300 |
| CUST FPO | 1260 EDGEWORTH AVE APT 201<br>DALY CITY CA 94015-1876 | 300 |
| CATHY ZGODA<br>MR YAN ZHAO IRRA<br>FBO MR YAN ZHAO | TOD BENEFICIARIES ON FILE<br>4848 SMILEY TER<br>CLARENCE NY 14031-1516 | 300 |
| TONG OUYANG | █████████████ | 300 |
| STANLEY JOSEPH HEBERT JR &<br>SHEILA AN MEAUX HEBERT JT TEN | ████████████ | 300 |
| JAMES I THACKSTON & KIMBERLYS<br>THACKSTON COMMUNITY<br>PROPERTY | ███████████████ | 300 |
| STANLEY MWENDAR | ██████████████ | 300 |
| NOLAN D VENABLE<br>JENNIFER S VENABLE COMM PROP | █████████████ | 300 |
| IRA FBO STEVE R FERDA JR<br>SSB&T CUSTODIAN | ███████████████ | 300 |
| STEVEN M SUCHY & PHYLLIS A<br>SUCHY JT TEN | █████████████ | 300 |
| NOLAN LEHMANN | █████████████ | 300 |
| DANIEL SALINAS SEP IRA TD<br>AMERITRADE CLEARING INC<br>CUSTODIAN | ██████████████ | 300 |
| KURT JULIUS | ███████████████ | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| LYNETTE V YOUNG IRA TD AMERITRADE CLEARING CUSTODIAN | | 300 |
| BENJAMIN KAANTA & TANYA L KAANTA JT TEN | | 300 |
| HAROLD BOUILLION ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 300 |
| VITALIJ ILKIV | | 300 |
| BRIAN A ZUCKERMAN & MARTHA W ZUCKERM TRS FBO BRIAN A ZUCKERMAN REVOCABLE TRUST UA 04/29/2004 | 19815 SEA RIDER WAY LUTZ FL 33559-7302 | 300 |
| SCOTT D JOHNSON ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 300 |
| NAMPHUONG NGUYEN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 300 |
| PRATIBHA SHAH & RAJENDRA R SHAH JT TEN | | 300 |
| NGAIWA MUI ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 300 |
| RYAN KEITH PIFER | | 300 |
| BUCK THE TREND ATTN: JAMES LAWRENCE HAMBY | 181 W DONNIES DR BOONE NC 28607-6710 | 300 |
| VAISHALI J GAJERA | | 300 |

127

| Equity Holder | Address | Shares |
|---|---|---|
| MOSHE T ABRAMS CUST ROCHEL ABRAMS UTMA NJ | 178 ARLINGTON AVE LAKEWOOD NJ 08701-4205 | 300 |
| SHU-FEN ZHANG | | 300 |
| LOAN MONG HOANG | 37405 GILLETT RD FREMONT CA 94536-4966 | 300 |
| JIAN JIANG | | 300 |
| CHARLES HENRY STEWART III SANDI R STEWART | | 300 |
| BONNARIN HONG | | 300 |
| ROBERT L WALKER JR | | 300 |
| JAMES L BRITTON III JUDITH POND BRITTON | | 300 |
| FMT CO CUST IRA  FBO JOSEPH G WATZIL | | 300 |
| FMT CO CUST IRA ROLLOVER FBO FRITZ M WILLIFORD | | 300 |
| FMT CO CUST IRA  FBO BRENDA M ALDER | | 300 |
| FMT CO CUST IRA ROLLOVER  FBO MICHAEL HERRERA | | 300 |
| FMT CO CUST IRA ROLLOVER FBO JING XU | | 300 |

128

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA<br>FBO ADAM GUSTAVE THOMPSON | | 300 |
| FMT CO CUST IRA ROLLOVER | | 300 |
| FMT CO CUST IRA<br>FBO MEI BERTHOLD | | 300 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO TIANXI ZHANG | | 300 |
| FMT CO CUST IRA ROLLOVER<br>FBO SHANNON POOLE | | 300 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO WILLIAM A LANGLEY JR | | 300 |
| FMT CO CUST IRA ROLLOVER<br>FBO TIMOTHY MCGREGOR | | 300 |
| FMT CO CUST IRA ROLLOVER<br>FBO KASI JAYASEELAN | | 300 |
| FMT CO CUST IRA SEPP<br>FBO KEVIN GENDRON | | 300 |
| ELAINE LIBERTY FLAHERTY | | 300 |
| KIN MAN CHIANG | | 300 |
| LINDA G MILLER  ROTH IRA<br>CONVERSION TD AMERITRADE<br>CLEARING CUSTODIAN | | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| LINDA G MILLER  IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | | 300 |
| NFS/FMTC ROLLOVER IRA FBO<br>SIOBHAN D MICHEL | | 300 |
| MARVIN E THAMES JR<br>MARY LYNNE B THAMES | | 300 |
| HUNTER B JASIEN | | 300 |
| HAROLD F KING | | 300 |
| BRIAN Y KIM | | 300 |
| WADE MIRE | | 300 |
| KENJI FURUKAWA | | 300 |
| RAKESH MEHTA<br>ANITA MEHTA | | 300 |
| ROBERT M WENTWORTH<br>KATHLEEN A WENTWORTH | | 300 |
| RANDY L MERRELL<br>LYNN MERRELL | | 300 |
| HAROLD D SPAIN<br>JACQUELYN L SPAIN | | 300 |
| SOHEYLA SOHEYLI-MAHER | | 300 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROGER L EDELBURG & BETH A EDELBURG and  JT TEN | ██████████████ | 299 |
| JEFFREY COY | ██████████████ | 299 |
| ALEJANDRO L JIMENEZ | ██████████████ | 298 |
| TWO SIGMA SECURITIES LLC LN MARKET MAKER ACCOUNT | 101 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10013-1941 | 298 |
| CHAD AARON HUNT | ██████████████ | 297 |
| SCOTTRADE INC CUST FBO TINA ESTILETTE IRA | ██████████████ | 296 |
| MONTY N HEINEN | ██████████████ | 296 |
| HSA BANK AS CUSTODIAN FBO ROBERT EDDY JR | 203 AUTUMN OAK BEND LAFAYETTE LA 70508 | 296 |
| MICAH JAMES TRICHE | ██████████████ | 296 |
| SOON LEE YEOH | ██████████████ | 295 |
| CHARLES D MOORE & MARGARET G MOORE and JT TEN WROS | ██████████████ | 295 |
| PTC CUST ROTH IRA FBO ALLEN J PORCHE JR | ██████████████ | 295 |
| JOSEPH F GAAR JR | ██████████████ | 292 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO REGINALD A WELTY | | 290 |
| HUTAN TAGHAVI DESIGNATED BENE PLAN/TOD | 4635 WHITE OAK AVE ENCINO CA 91316 | 290 |
| DONALD A LE JEUNE & PATRICIA G CARTER JT TEN | | 290 |
| FLOYD D NETHERLAND | | 290 |
| WUSHU OUYANG | | 290 |
| DAVID THOMAS SMITH ROTH IRA ETRADE CUSTODIAN | | 290 |
| KARL TURNER ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 290 |
| DEMIAN L NEIDETCHER | | 289 |
| FMTC CUSTODIAN - ROTH IRA FBO GEORGE J KELLY | | 289 |
| EDWARD D JONES & CO CUSTODIAN FBO TANGEE R DURKE RTH | 10901 AGNES PLANTATION RD ABBEVILLE LA 70510-8722 | 289 |
| SALAH M MANSOUR | | 287 |
| SAMUEL L COTHRAN | | 285 |
| KARL M BROUSSARD | | 285 |
| HOSSEIN ZIAOLHAGH | | 283 |

| Equity Holder | Address | Shares |
|---|---|---|
| JACK T LASTOR | ███████████████ | 282 |
| ULTRA HIGH FREQ TRADING UHF | 245 PARK AVE<br>NEW YORK NY 10167 | 282 |
| MARIA CAIRO SIMPLE IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | ██████████████████ | 281 |
| JACK CAIRO IRA  TD AMERITRADE<br>CLEARING CUSTODIAN | ██████████████████ | 280 |
| CHRISTOPHER ANDREW<br>CARDNEAUX TR FBO ELLA<br>POURCIAU TRUST FOR HER<br>GRANDCHILDREN UA OCT 01 2009 | 112 COVE CIRCLE<br>LAFAYETTE LA 70508 | 280 |
| PAUL MARCZAK &  VICKIE<br>MARCZAK JT TEN | ████████████████ | 280 |
| RALPH N BAHAM | ██████████████ | 280 |
| FMT CO CUST IRA ROLLOVER FBO<br>WHASUK EUM | ████████████████ | 280 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>YITAO ZHANG | ████████████████ | 280 |
| PATRICK L TAYLOR | ███████████████ | 280 |
| STEPHEN ALLEN HUNTER & | ████████████ | 279 |
| BRANDON S GUILBEAU JANN LYNN<br>HUNTER JT TEN WROS KRISTINA<br>KAY GUILBEAU | █████████████████ | 279 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO JOYCE A STUCKER | ████████████████ | 278 |
| DANI SIROP BIDROS MD | 211 ABACO LANE<br>LAFAYETTE LA 70508 | 278 |
| EDWARD D JONES & CO CUSTODIAN FBO IAN R LINN RTH | 442 COVE DR<br>LOVELAND CO 80537-7935 | 278 |
| BSD  C/O RONNIE FOWLER PRESIDENT | 314 VENETIAN DRIVE<br><br>CLEARWATER FL 33755-1748 | 278 |
| HARISH K VENKUMAHANTI ROTH IRA E*TRADE CUSTODIAN | ████████████████ | 275 |
| ZHENGYANG CHEN | ████████████████ | 275 |
| BAKULESH D PATEL | ████████████████ | 275 |
| GARY SCOTT FADDIS | ████████████████ | 275 |
| CYNTHIA M KOTTNE,  WILLILAM W KOTTNER | ████████████████ | 275 |
| HSIN-CHIEH WU | ████████████████ | 275 |
| GREAT-WEST TRUST COMPANY TTEE CFG RETIREMENT SAVINGS PLAN FBO ALEC DERDERIAN | 93 ZACHARIA PLACE<br>WARWICK RI 02889-1645 | 272 |
| ERIC DEBLANC | ████████████████ | 272 |
| ISS/550/NORTHERN TRUST | 702 KING FARM BOULEVARD SUITE 400<br>ROCKVILLE MD 208504045 | 272 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT S SUTTER ROTH IRA JPMS LLC CUST. | | 270 |
| WILLIAM E KOTT  IRA VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT | | 270 |
| LORI DAVIS | | 270 |
| PATRICK FUSELIER IRA RAYMOND JAMES & ASSOC INC CSDN | | 270 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL D DUCOTE | | 270 |
| FMTC TTEE  S & B ENGINEERS 401K PLAN FBO JAMES G BEAVER JR | 4101 ASHLAND CREEK LN<br>LEAGUE CITY TX 77573-3247 | 270 |
| LARRY G CAMPAGNA | | 270 |
| CARLOS ENRIQ BORGES VELASQUEZ | | 270 |
| FMT CO CUST IRA ROLLOVER FBO CHARLES A GILLETTE | | 270 |
| FMTC CUSTODIAN - ROTH IRA FBO TIMOTHY DAVID DUCHESNEAU | | 270 |
| SCOTT JOSEPH DESHOTEL | | 268 |
| MR ANDREI ZELENINE | | 267 |
| STANISLAV KNYAZEV | | 266.21 |
| RYAN BERGERON | | 266 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL P STULL UNITRUST JOHN W HOUGHTON TTEE U/A DTD 04/19/1982 | 3539 EDINBURGH DRIVE LIVERMORE CA 94551-1761 | 265 |
| PETER C STULL UNITRUST JOHN W HOUGHTON TTEE U/A DTD 04/19/1982 | 3539 EDINBURGH DRIVE LIVERMORE CA 94551-1761 | 265 |
| MARGARET G MOORE IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 265 |
| ANA I MCNALLY | | 265 |
| MICHAEL L FINCH | | 265 |
| MANUEL J ORTEGA III LETICIA A ORTEGA | | 264 |
| RAYMOND LEO CANALE CHARLES SCHWAB & CO INC CUST SEP-IRA | | 263 |
| COREY D BLOCK | | 260 |
| YIRONG SUN WFCS CUSTODIAN ROTH IRA | | 260 |
| DANA HILL BEER | | 260 |
| JAMES WINDSTRUP & BLANCA A WINDSTRUP JT TEN | | 260 |
| SAJJAD NOOR MALIK | | 260 |
| JOHN DEWITT PREJEAN II | | 259 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO DAVID J ESSER IRA | ▮▮▮▮ | 258 |
| ROGER V ST DIZIER III & REBECCA ST DIZIER | ▮▮▮▮ | 256 |
| WAYNE WHELAN ROTH IRA E*TRADE CUSTODIAN | ▮▮▮▮ | 256 |
| MR. JONATHAN J MORWICK | ▮▮▮▮ | 256 |
| JOHN NUGENT | ▮▮▮▮ | 256 |
| CHARLES B TRAHAN | ▮▮▮▮ | 254 |
| FRANKLIN D JOHNS | ▮▮▮▮ | 253 |
| PATRICIA GRACE HO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ▮▮▮▮ | 253 |
| RMG/1673/PROFUND ADVISORS ATTN: SARY WANG | 2099 GAITHER ROAD STE. 501 ROCKVILLE MD 20850 | 253 |
| PISETH TEP | 1619 JEFFERSON ST. NE MINNEAPOLIS MN 55413-1418 | 252 |
| CHE MING CHUNG | ▮▮▮▮ | 251 |
| ALEX JEYASINGH NESIYAN | ▮▮▮▮ | 251 |
| JOHN M JEFCOAT | ▮▮▮▮ | 251 |
| AIJAZ H JAFFERY & TARIQ AHMAD & MOHAMAD MEMON TEN COM | ▮▮▮▮ | 250 |

| Equity Holder | Address | Shares |
|---|---|---|
| SANDRA G TALBOT IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 250 |
| SUSAN HAMMITT & KURTIS HAMMITT JT TEN | ██████████████ | 250 |
| JASON SCOTT POLLACK SEP IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 250 |
| BILAL AHMAD | ██████████████ | 250 |
| WILLIAM K MCCLAIN TOD | 14333 MEMORIAL DR<br>APT 66<br>HOUSTON TX 77079-6719 | 250 |
| DAVID A MIGDAL | ██████████████ | 250 |
| JASON TRAVIS | ██████████████ | 250 |
| RICHARD L WEAVER & RUTH A WEAVER JT TEN | ██████████████ | 250 |
| RANDY FERTEL | ██████████████ | 250 |
| SEP FBO HELEN MCHUGH PERSHING LLC AS CUSTODIAN | 119 SUMMER LAKES DRIVE<br>CARY NC 27513-3419 | 250 |
| RICKIE L PARES | ██████████████ | 250 |
| VIKRAMADITYA SRIVATSAVAYA | ██████████████ | 250 |
| DARYL S STUMPH<br>KIMBERLY C STUMPH JT TEN | ██████████████ | 250 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD YOUNG TOD SUBJECT TO STA TOD RULES | 2310 E GRECOURT DR TOLEDO OH 43615 | 250 |
| WAYNE F BRUNET | | 250 |
| FRANCISCO AGUILAR | | 250 |
| FRANCIS X CONNORS SHARON A CONNORS | | 250 |
| C H FENSTERMAKER & ASSC-MIRROR | PO BOX 52106 LAFAYETTE LA 70505 | 250 |
| MANUEL N MALIGAS | | 250 |
| JOHN B BYROM JR MEY B BYROM | | 250 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO JASON P FREYOU | | 250 |
| KEITH HIMEL ROLLOVER IRA TD AMERITRA INC CUSTODIAN | | 250 |
| MUMTAZ JAFFERY IRA TD AMERITRADE CLEARING CUSTODIAN | | 250 |
| TAI-CHI LEE & YEN-YU LEE JT TEN | | 250 |
| LONG NGUYEN | | 250 |
| YEN-YU LEE & TAI_CHI LEE JT TEN | | 250 |

| Equity Holder | Address | Shares |
| --- | --- | --- |
| FMTC CUSTODIAN - ROTH IRA FBO MALCOLM D CHOVANEC | | 250 |
| FMTC CUSTODIAN - ROTH IRA FBO JOSEPH M PUCCI | | 250 |
| FMT CO CUST IRA FBO JOHN L RAY | | 250 |
| FMT CO CUST IRA ROLLOVER FBO ALULA ABERA | | 250 |
| FMTC CUSTODIAN - ROTH IRA FBO DENNIS LEE APPERSON | | 250 |
| DAVID KYLE ZETTLER | | 250 |
| JULIO ANDRES IRAZABAL | | 250 |
| JEREMY R BREAUX (IRA) WFCS AS CUSTODIAN | | 250 |
| RICHARD D PENNER | | 250 |
| DENNIS A DIX | | 250 |
| KURTIS THOMSON 3D** | 18325 GLEN FALLOCH RD MARTINTOWN ON K0C 1S0 | 250 |
| MONSIEUR MOHAMMED BELLAMINE | | 250 |
| >MR MARK KEIRSTEAD | | 250 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRETT MELLINGTON AND DONNA MELLINGTON | ██████████████████ ███████ | 250 |
| WON TAK KIM WEDBUSH SECURITIES INC CTDN IRA ROLLOVER 04/12/16 | ████████████ | 250 |
| EDWARD KOWALIK | █████████████ | 250 |
| STEVEN C HICKAM | ████████████ | 250 |
| RICHARD LODUCA & CATHERINE LODUCA JTWROS | █████████████ | 250 |
| GUY B ZIMMERMAN & JILL C ZIMMERMAN JTWROS | ████████████████ | 250 |
| SCOTTRADE INC CUST FBO JOHN L LACEY JR IRA | ███████████ | 250 |
| MICHAEL P HARING | ████████████ | 250 |
| SCOTT ANDREW DUNN | ████████████ | 250 |
| TIMOTHY M FRAME | ███████████ | 250 |
| MOHAMMED HAFEEZ | ██████████ | 250 |
| QUEBECOISE LLC | 4630 S KIRKMAN ROAD SUITE 222 ORLANDO FL 32811-2833 | 250 |
| CHARLES A HILL  ROTH IRA ETRADE CUSTODIAN | █████████████ | 250 |

| Equity Holder | Address | Shares |
|---|---|---|
| EARL L MILLHOLLON | | 250 |
| EARL AND GLADYS LONGEST LIV TR UAD DATED 12/31/2015 EARL LONGEST & GLADYS LONGEST TTEES | PO BOX 72 ST STEPHNS CH VA 23148-0072 | 250 |
| GURCHARAN SINGH | | 250 |
| SYED WARIS MAHMOOD | | 250 |
| GREGORY M ROBERTS | | 250 |
| PHILIP L WHITNEY R/O IRA E*TRADE CUSTODIAN | | 250 |
| ALULA ABERA & MELAT ZEWDU JTWROS | | 250 |
| SINOJ GOPAL | | 250 |
| GOLDEN J GUTIERREZ III  IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 250 |
| NANCY C HSU & TONY HSU JT TEN WROS | | 250 |
| BRIANNE C KRAUSE | R EAST LANSING MI 48823 | 250 |
| CS BK SUB TTEE-NEWPORT NC TTEE ASSURED PARTNERS 401K PLAN FBO SCOTT R SHOUSE | 832 SE RIVERSIDE DR APT C EVANSVILLE IN 47713 | 250 |
| JAMES WARD ADAMS UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/27/93 | | 250 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM C NEW RIRA RAYMOND JAMES & ASSOC INC CSDN | 414 JACOBS ST BERWICK LA 70342-2052 | 250 |
| GEORGE RALPH CARRACEDO CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER 4610 WILLOW BEND DR WICHITA FALLS TX 76310 | 250 |
| ZACHARY MICHAEL DAMERON CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 250 |
| LONZO BENJAMIN TOMERLIN & ERNESTINA TOMERLIN JT TEN | | 250 |
| MARK KEMPER ELLIOT CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 250 |
| RICHARD G DEDO CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 250 |
| JOHN GARY HUTCHINSON | | 250 |
| TURNBERRY CAPITAL PARTNERS L.P A PARTNERSHIP | 138 PARKWOOD RD WEST ISLIP NY 11795 | 250 |
| QUANRU PAN | | 250 |
| FMTC TTEE DELTA PILOTS PLAN FBO PATRICK DENNIS SCULLY | 6215 VIA LA CANTERA APT# 189 SAN ANTONIO TX 78256-2527 | 250 |
| EDWARD D JONES & CO CUSTODIAN FBO JAMES E ORTH IRA | | 250 |

| Equity Holder | Address | Shares |
|---|---|---|
| JASON R LANOHA | ███████████████████ | 249 |
| LORI ANN MACKEY<br>TRADE IRA VFTC AS CUSTODIAN | ███████████████ | 248 |
| SAMUEL JAMES HEBERT JR | ███████████████ | 247 |
| JOSEPH S PETRO JR | ███████████ | 244 |
| EBERHARD HOEHL | ███████████████ | 244 |
| NFS/FMTC ROLLOVER IRA<br>FBO MARK J POCHE | ███████████████ | 242 |
| STEPHANIE PETERSON & MELINDA<br>SHUMAN TEN COM | ██████ | 242 |
| MR. CALBURT PALMER | ██████████ | 242 |
| GABRIEL R DELHOMME | █████████████ | 241 |
| TROY SIMAR SR &  DONNA B SIMAR<br>JTWROS | ████████████████ | 241 |
| MELVIN H KIM | ██████████ | 240 |
| SCOTTRADE INC CUST FBO CRAIG<br>MICHAEL GASPARD ROTH IRA | █████████ | 240 |
| ANAM AHMAD | ███████████ | 240 |
| INITIUM NOVUM LLC | 10541 GAYLEMONT LN<br>SAN DIEGO CA 92130-4888 | 240 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO MICHELE V TRAHAN IRA | | 240 |
| KENNETH HOWARD JATEN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 240 |
| HUTAN TAGHAVI DESIGNATED BENE PLAN/TOD | 4635 WHITE OAK AVE ENCINO CA 91316 | 240 |
| PAIGE C MELANCON | | 240 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO AUDREY B SIKES | | 240 |
| FMT CO CUST IRA ROLLOVER FBO BRYAN E LEGE | | 240 |
| FMT CO CUST IRA ROLLOVER FBO TIMOTHY HARRINGTON | | 240 |
| MICHAEL DUANE FRASIER & PAMELA SUE FRASIER JTWROS | | 239 |
| ROBERT DOUGLAS BYERLEY SR CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 237 |
| FMT CO CUST IRA ROLLOVER FBO JOLLY SINGH | | 237 |
| GREGORY M ZOFCHAK | | 237 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO SHAWN C PETTY | | 237 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOYCE CLARK | █████████████ | 235 |
| DAVID W BIEBER  IRA VFTC AS CUSTODIAN SEP ACCOUNT | █████████████ | 234 |
| STEEVY ST-AUBYN GAYLE | █████████████ | 234 |
| MICHAEL G VAN PEVENAGE TAUNYA LEE VAN PEVENAGE JT TEN | █████████████ | 233 |
| SKYLER JON BURTON | █████████████ | 232 |
| JOSEPH TODD BEGNAUD | █████████████ | 232 |
| MICHAEL PADILLA | █████████████ | 232 |
| RICHARD SEFTON SPANGENBERG | █████████████ | 232 |
| JAMES POLLARD PERKINS | █████████████ | 232 |
| REID HANSON | █████████████ | 232 |
| FMT CO CUST IRA ROLLOVER FBO PHILIP BROWN | █████████████ | 231 |
| FMT CO CUST IRA  \FBO JOGINDER SINGH KHANUJA | █████████████ | 230 |
| HADAR BURGER | █████████████ | 230 |
| MARK DAWSON HALLIBURTON INTERNATIONAL | PO BOX 4684 HOUSTON TX 77210-4684 | 230 |

| Equity Holder | Address | Shares |
|---|---|---|
| PATRICK W KISH | | 230 |
| MINH Q TRAN | | 230 |
| CHRISTINA T CAIN | | 230 |
| M GAEL BEAUCHAMP | | 230 |
| RAMESHCHANDRA PATEL | | 230 |
| IAN R LINN IRA R/O ETRADE CUSTODIAN | | 230 |
| XIN REN | | 230 |
| JOHN BRADY SATTLER | | 230 |
| JAMES R THOM | | 230 |
| WILLIAM J BILLEAUD & MICHELE A BILLEAUD JT TEN | | 230 |
| WILLIAM J LYNCH | | 230 |
| ROBERT E LORY CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 230 |
| LAURENCE EDWIN HARVEY JR | | 229 |
| MELANIA GARZA | | 228 |

| Equity Holder | Address | Shares |
|---|---|---|
| CALVIN J BAUMGARTEN | █████████ | 228 |
| LOU GROTH | █████████ | 227 |
| ALEX JP OZZARD-LOW<br>JUDY HUVAL OZZARD-LOW | █████████ | 225 |
| ERNEST W MORELAND JR CHERYL T MORELAND | █████████ | 225 |
| FMTC CUSTODIAN - ROTH IRA FBO ANMOL ANAND | █████████ | 225 |
| TANYA KAANTA ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | █████████ | 225 |
| IRA FBO WILLIAM KEESLING PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | █████████ | 225 |
| ALLEN LEE PRADOS | █████████ | 225 |
| HANSABEN PATEL TOD SUBJECT TO STA TOD RULES | 3608 BRIDGEWATER DR VALPARAISO IN 46383 | 225 |
| MONSIEUR ALAIN MARTINEAU | █████████ | 225 |
| MR MICHAEL NOOR | █████████ | 225 |
| KENT A FORESTIER SEP/IRA ETRADE CUSTODIAN | █████████ | 225 |
| HELEN WANG | █████████ | 225 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN R BUTCHER | | 225 |
| RICHARD S HOWARD TTEE PESCADOR LLC 401(K) PLAN FBO STACEY L HOOVER | 630 CALL ST BOYNE CITY MI 49712 | 225 |
| FLOYD G COOK | | 224 |
| FMTC CUSTODIAN - ROTH IRA FBO RONALD DENNIS KISOW | | 223 |
| KEVIN DALLATORE | | 222 |
| DARLENE B BADEAUX CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 222 |
| GLEN E NELSON IRA R/O ETRADE CUSTODIAN | | 222 |
| CHRISTOPHER F BARR IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 221 |
| NICHOLAS VINCENT | | 221 |
| JENNIFER ELIZABETH PLUCHINO CHRISTOPHER PLUCHINO JT TEN | | 220.82 |
| KIMBERLY K KILPATRICK MICHAEL DUANE TERRELL TEN ENT SUBJECT TO STA TOD RULES | 6225 GENOA RD FORT WORTH TX 76116 | 220 |
| GARY SKOV | | 220 |
| TOAN TRUNG NGUYEN | | 220 |

| Equity Holder | Address | Shares |
|---|---|---|
| RODNEY L HICKS | █████████████ | 220 |
| ANH TA & KIM LA JT TEN | █████████████ | 220 |
| RENE M DEBAILLON<br>ROTH IRA VFTC AS CUSTODIAN | █████████████ | 220 |
| PTC CUST IRA FBO KRISTINA MARIE BANDI | █████████████ | 220 |
| LARRY L COLWELL & MYRA COLWELL JT/WROS | █████████████ | 220 |
| SCOTTRADE INC CUST FBO HSITSE MA IRA | █████████████ | 220 |
| RICHARD C WILLIAMSON TOD ET AL | 3808 KEMP BLVD STE B<br>WICHITA FALLS TX 76308-2158 | 220 |
| ROGER KIM YOUNG & STARLETT T YOUNG JTWROS | █████████████ | 219 |
| WILLIAM E KOTT | █████████████ | 217 |
| MONETTE L SCHUPBACH<br>CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | █████████████ | 216 |
| AKSHAR RAWAL | █████████████ | 216 |
| MARK F GATES<br>MARY F REANEY-GATES JT TEN | █████████████ | 215 |
| SEP FBO DARREN J CART<br>SSB&T CUSTODIAN | 2811 S UNION ST<br>OPELOUSAS LA 70570-5738 | 215 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARTIN R MAJEWSKI | █████████████ | 214 |
| RAVI KOTA | █████████████ | 214 |
| JEROME A THIBEAUX & | █████████████ | 214 |
| BART GILBERT | █████████████ | 214 |
| MAURICE BOURQUE JR | █████████████ | 213 |
| CHARITY LAMBERT & MATTHEW THOMAS MORAN JT TEN | █████████████ | 212 |
| DANIEL T LE | █████████████ | 211 |
| ARMIN J BALZAR | █████████████ | 211 |
| SUSQUEHANNA SECURITIES STOCK | 401 CITY LINE AVE/STE 220 BALA CYNWYD PA 19004-1122 | 211 |
| SUSAN M BERGERON ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | █████████████ | 210 |
| DARREN NAGLE | █████████████ | 210 |
| FMT CO CUST IRA ROLLOVER FBO MATTHEW BROUSSARD | █████████████ | 210 |
| THOMAS CHANG & LORETTA CHANG JT TEN | █████████████ | 210 |
| ERKIHUN T BEDASSA | █████████████ | 210 |

| Equity Holder | Address | Shares |
|---|---|---|
| CLAYTON MARAIST R/O IRA E*TRADE CUSTODIAN | | 210 |
| SRIKANTH THATIKONDA | | 210 |
| JEREMY R WILSON | | 210 |
| ANH NGUYEN | | 210 |
| MADAME ARMINEE HAROUTIOUNIAN | | 210 |
| DARREN E GUIDRY | | 210 |
| CODY WAYNE VIDRINE & LOUISE MOUTON VIDRINE | | 209 |
| JEFF P ROBICHAUX & PATTI G ROBICHAUX COMM PROP | | 209 |
| WILLIAM J REED KIMBERLY M REED JT TEN | | 208 |
| ANTHONY FRANK | | 206 |
| FMT CO CUST IRA  FBO MENG CHENG | | 206 |
| ANTHONY PATRICK HEBERT & MAXINE R HEBERT TEN/COM | | 206 |
| LYDIA BARR IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 205 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO EDWARD OLIVIER IRA | | 205 |
| CAROLYN YOU | | 205 |
| ATC AS CUST FOR IRA ANTHONY J GASPARD | | 205 |
| TOMMY A HUNT AND YVETTE M HUNT AS COMMUNITY PROPERTY | | 205 |
| XINYU QIN TOD SUBJECT TO STA TOD RULES | 6159 METROWEST BLVD UNIT 103 ORLANDO FL 32835 | 205 |
| ANTHONY F ZANFINI 2E** | | 204 |
| QUENTIN WINCH | | 204 |
| THE BANK OF NEW YORK MELLON TTEE AT&T RSP FBO JUSTIN MICHAEL WHEELER | 2403 N. WASHINGTON AVE APARTMENT 264 DALLAS TX 75204-3747 | 203 |
| RUBY B SEGURA & JOSEPH SEGURA | | 203 |
| THEOPHILUS ESEMUZE & DARLINGTON ESEMUZE JTWROS | | 203 |
| JOE J KEHOSS | | 202 |
| DESTINY LANDRY BROCK LANDRY TEN ENT | | 202 |
| CHAD CORMIER | | 202 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONNY P CARKER | ███████████████ | 201 |
| EMRAH SEVINC | 304 50TH ST APT 1D<br>WEST NEW YORK NJ 07093-1954 | 201 |
| VINEEL ANIREDDY | ███████████████ | 201 |
| ALEXANDER ROFMAN & INNA ROFMAN JT/WROS | ███████████████ | 200 |
| YUJIA YANG | ███████████████ | 200 |
| MR. ADIL SADDIQ KHWAJA | ███████████████ | 200 |
| MR. KWANG DONG YEO | ███████████████ | 200 |
| MR. JERALD L GRASSMICK | ███████████████ | 200 |
| GEOFFREY ROSE TOD ACCOUNT | 98 DOVE ST<br>NEW ORLEANS LA 70124 | 200 |
| BANK LOMBARD ODIER & CO LTD GENERAL MEETING TEAM ATTN. NGOC PHU MAI | 11 RUE DE LA CORRATERIE<br>PO BOX 5215<br>1211 GENEVA SWITZERLAND | 200 |
| KEITH JACOBS APEX C/F ROLLOVER IRA | ███████████████ | 200 |
| PATRICIA FLANAGAN WAGNER & DAVID WAGNER JTWROS | ███████████████ | 200 |
| VISHAL B SHAH | ███████████████ | 200 |
| RAJBIR S KALSI & GAGANDEEP K KALSI JT/WROS | ███████████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID SWAFFORD | | 200 |
| JAGDISH GUPTA AND PADMINI GUPTA AS TENANTS IN COMMON | | 200 |
| ARTHUR G FOLSTER TOD | 1803 CUMBERLAND LAKES DR MONTEREY TN 38574-7165 | 200 |
| MR JORDAN AARON BAIN | | 200 |
| JAMES F HURLEY IV | | 200 |
| BOENNING & SCATTERGOOD 401(K) HAROLD SCATTERGOOD JR TRUSTEE U/A 1/1/1987 FBO BRENDAN A KENNY | 62 FRANKLIN AVE SEA CLIFF NY 11579-1760 | 200 |
| VICTORIA EISSA | | 200 |
| JAMES BURKE AUCOIN | | 200 |
| SAL LA ROCK & BARBARA LA ROCK JT TIC | | 200 |
| BESHEL FAMILY TR RICHARD J BESHEL TTEE U/A DTD 06/04/2015 | 2315 CARL COURT MC HENRY IL 60051 | 200 |
| RODNEY J FAGERSTROM WFCS CUSTODIAN ROTH IRA | | 200 |
| BOBBY RAY SHOALMIRE & BOBBYE LYNN SHOALMIRE JT WROS | | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| ORA WALTER SCOTT (SEP IRA) WFCS AS CUSTODIAN | ▓▓▓▓▓▓▓ | 200 |
| LABORDE LAW FIRM PSP DAVID LABORDE TTEE ET AL FBO DAVID LABORDE | 203 ENERGY PARKWAY BUILDING B LAFAYETTE LA 70508-3815 | 200 |
| GREGORY M BABCOCK | ▓▓▓▓▓▓▓ | 200 |
| HUGH J CUNNINGHAM | ▓▓▓▓▓▓▓ | 200 |
| GEORGE STAKIS | ▓▓▓▓▓▓▓ | 200 |
| MARLENE C SEDER & JEFFREY D SEDER JTWROS | ▓▓▓▓▓▓▓ | 200 |
| LILLIAN M. HALAT LIVING TR LILLIAN M HALAT TTEE | U/A DTD 02/21/2012 5440 SOMERSET LANE S GREENFIELD WI 53221 | 200 |
| MYRAN C. CHAUTIN & KAREN R. CHAUTIN TIC | ▓▓▓▓▓▓▓ | 200 |
| J MICHAEL BERTROCHE WFCS CUSTODIAN TRAD IRA | ▓▓▓▓▓▓▓ | 200 |
| DAVID L MINOR IRA WFCS AS CUSTODIAN | ▓▓▓▓▓▓▓ | 200 |
| SCOTTRADE INC CUST FBO RODNEY E LANGER IRA | ▓▓▓▓▓▓▓ | 200 |
| MD OSMAN KHAN | ▓▓▓▓▓▓▓ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS H KIM TOD SUBJECT TO STA TOD RULES | 1746 PICKWICK LN GLENVIEW IL 60026 | 200 |
| LOUIS LAU | ███████████ | 200 |
| SHAWN MICHAEL HARPER | ███████████ | 200 |
| LORETTA HAMUI | ███████████ | 200 |
| JAY HYPES | ███████████ | 200 |
| KENNETH JASEK | ███████████ | 200 |
| JOEL HERNANDEZ | ███████████ | 200 |
| EARL L GOODMAN JR PADGETT B GOODMAN JT TEN | ███████████ | 200 |
| JAMES JOSEPH FOX | ███████████ | 200 |
| JACOB DEEN JR CAROLYN A DEEN JACOB C DEEN III JT TEN | ███████████ | 200 |
| DIREK L DEROJANAWONG TED TY LEE JT TEN | ███████████ | 200 |
| DARANEE L DEROJANAWONG TED TY LEE JT TEN | ███████████ | 200 |
| DANAI DEROJANAWONG DARANEE DEROJANAWONG TED T LEE JT TEN | ███████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| QINGFENG DONG | ████████████ | 200 |
| JON DODDS  LINDI DODDS JT TEN TOD  SUBJECT TO STA TOD RULES | 6433 FALL BRANCH DR COLUMBUS GA 31904 | 200 |
| JAMIR CHOWDHURY | ████████████ | 200 |
| THEODORE BAUGHN JR | ████████████ | 200 |
| KURT J BOYSEN | ████████████ | 200 |
| MICHAEL E CORBIN TTEE CROWELL A CARDNEAUX 2012 TRU U/A DTD 12/7/2012 | 47313 HOLMES LN HAMMOND LA 70401 | 200 |
| RAUL H MORALES | ████████████ | 200 |
| ALEXANDER MITKUS | ████████████ | 200 |
| SCOTTRADE INC CUST FBO PENG SUN ROTH IRA | ████████████ | 200 |
| GUIWEN DEAN | ████████████ | 200 |
| YUEH HUAN CHEN | ████████████ | 200 |
| RAJAN BANSAL | ████████████ | 200 |
| FREDDIE RAY ARNOLDS | ████████████ | 200 |
| MATTHEW B MULLIGAN | ████████████ | 200 |
| IVY M NGUYEN | ████████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL NEWMAN & CHRISTIE L NEWMAN COMM PROP | | 200 |
| CHRISTER I LARSSON SEP IRA E*TRADE CUSTODIAN | | 200 |
| BOB TALIPAN & DONNA TALIPAN JTWROS | | 200 |
| RICQUE POKORNY | | 200 |
| KYLE SCHROEDER | | 200 |
| SARA L JORDAN ROTH IRA E*TRADE CUSTODIAN | | 200 |
| ISS/105/STATE STREET GLOBAL ADVISOR | 702 KING FARM BOULEVARD-SUITE 400 ROCKVILLE MD 20850 | 200 |
| DONALD K WHITE & PAMELA J WHITE JTWROS | | 200 |
| TASACHAN SANDHINAND | | 200 |
| MELISSA SMITH | | 200 |
| MARY JANE PALUMBO | | 200 |
| ROBERTO MUNOZ | | 200 |
| MAHMOUD ABSY | | 200 |
| RAYWOOD J PRIMEAUX | | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| DIANE M MARCOTTE | ████████████████ | 200 |
| SHENGPING JIANG  ROTH IRA E*TRADE CUSTODIAN | ████████████████ | 200 |
| YONG LIU R/O IRA E*TRADE CUSTODIAN | ████████████ | 200 |
| ANDREW V COCKS IRA E*TRADE CUSTODIAN | ████████████ | 200 |
| ROGER KIM YOUNG  IRA ETRADE CUSTODIAN | ████████████ | 200 |
| STEVEN G SEAT | ████████████ | 200 |
| CANNIE L TAT | ████████████ | 200 |
| JORGE GONZALEZ-SIGLER | ████████████████ | 200 |
| WILSON A LEBLANC | ████████████ | 200 |
| MICHAEL D MILLER | ████████████ | 200 |
| EDDIE J AGUILLARD INC | 203 SHELBY LANE EUNICE LA 70535-6517 | 200 |
| EMMETT EUGENE CROCKETT SR & EVELYN T CROCKETT | ████████████ | 200 |
| MARY K PHIPPS &  ROGER PHIPPS JT TEN | ████████████ | 200 |
| DVM LLC | 127 HEARTWOOD CIR LAFAYETTE LA 70503-2229 | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO RONALD P LEGE | ███████████████ | 200 |
| FMTC TTEE DELTA PILOTS PLAN FBO DALE ZIMMERMAN | 4943 NW LAVENDER CIR CORVALLIS OR 97330-3460 | 200 |
| FMT CO CUST IRA ROLLOVER FBO DONALD W SCHEXNEIDER | ███████████████ | 200 |
| STATE STREET BANK AND TRUST TTEE NGSP FBO TIM WHEELER | 44520 ASPEN LN CALIFORNIA MD 20619-6115 | 200 |
| FMTC TTEE  TVA 401K FBO THOMAS W DRINKARD | 105 MICHLI RD MADISON AL 35758-1067 | 200 |
| FMTC TTEE QC 401(K) PLAN FBO LI ZHANG | 7155 TORREY MESA CT SAN DIEGO CA 92129-2254 | 200 |
| FMTC TTEE  PEPSICO SAVINGS PLAN FBO MARK E MICO | 22524 BARTON ST ST CLR SHORES MI 48081-2549 | 200 |
| FMTC TTEE WASHINGTON CO 401(K) FBO TODD G DUFFY | 2300 BANKS AVE BUTTE MT 59701-6502 | 200 |
| EDWARD D JONES & CO CUSTODIAN FBO SUSAN KAY VITTITOW IRA | ███████████████ | 200 |
| CENTRAL GULF ENTERPRISES INC | 4500 CRAIG AVENUE METAIRIE LA 70003-7603 | 200 |
| CHARLES W GROSSE | ███████████████ | 200 |
| STEVEN M DUHON | ███████████████ | 200 |
| RIC LEBLANC | ███████████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELLIOT J BIENVENU & RAMONA B BIENVENU | ████████████ | 200 |
| BRANDT TERRO &  STELLA TERRO | ████████████ | 200 |
| CY L LINK | 3395 WHITE OAK HWY RAYNE LA 70578-8950 | 200 |
| PHILLIP LEE HENRY TTEE PHILLIP LEE HENRY TRUST U/A DTD 05/29/2012 | 5331 ANTHONY LN SARASOTA FL 34233 | 200 |
| DOUGLAS E KRIEHN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ████████████ | 200 |
| WILLIAM D RATLIFF III | ████████████ | 200 |
| ROSEMOND VACCARIELLO CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ████████████ | 200 |
| ABRAHAM BROWN DESIGNATED BENE PLAN/TOD | P O BOX 34 RICHFIELD OH 44286 | 200 |
| MIGUEL ANGEL VASQUEZ | ████████████ | 200 |
| SETSUKO SUEOKA | ████████████ | 200 |
| MICHAEL A MESCE  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ████████████ | 200 |
| MICHAEL A MESCE  CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | ████████████ | 200 |
| KIRSTEN L CARLSON | ████████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRIAN H HU & QING ZHANG JT TEN | ███████████ | 200 |
| JANE H KUO CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ███████████ | 200 |
| PETER J WANEK | ███████████ | 200 |
| HSIAO-MEI CHANG | ███████████ | 200 |
| MICHAEL R DAWSON | ███████████ | 200 |
| RILEY EDWARDS | ███████████ | 200 |
| MARK ROBERT HINRICHS | ███████████ | 200 |
| CHARLES WILLIAM HOLMAN INH IRA BENE OF ROBERT W HOLMAN CHARLES SCHWAB & CO INC CUST | ███████████ | 200 |
| STATE STREET BANK & TRUST TTEE IP SALARIED SAVINGS PLAN FBO SCOTT CUEVAS | 219 CHRISTINE CT COVINGTON LA 70433-6892 | 200 |
| TERRY NORRIS IRA JPMS LLC CUST. | 302 CRESWELL AVE SCOTT LA 70583-5623 | 200 |
| CLIFTON JOSEPH HERNANDEZ TRAD IRA VFTC AS CUSTODIAN | ███████████ | 200 |
| CRAIG T SENNER & ANNA L SENNER TEN IN COM | ███████████ | 200 |
| CLIFTON JOSEPH HERNANDEZ & CHARLENE A HERNANDEZ TEN IN COM | ███████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANNETTE WILLIAMS IRA VFTC AS CUSTODIAN ROTH ACCOUNT | ████████ | 200 |
| KRISTINA MARIE BANDI TOD ACCOUNT | 3 FOREST AVENUE WHEELING WV 26003 | 200 |
| BRENDON E GOVEAS | ████████ | 200 |
| PTC CUST ROLLOVER IRA FBO JAMES ERNEST WRIGHT | ████████ | 200 |
| THE BANK OF NEW YORK TTEE FINANCIAL INSTITUTIONS THRIFT FBO JOHN RANDALL PRATHER | PO BOX 267 CROWLEY LA 70527 | 200 |
| A ANDERSON HARTIENS TTEE HARTIENS & FAULK PSP 401K DTD 1/1/95 FBO R VALLALAR | PO BOX 53984 LAFAYETTE LA 70505 | 200 |
| BRIAN JAMES GARBER CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ████████ | 200 |
| YINGJIE WEI CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ████████ | 200 |
| PAUL DAVNER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ████████ | 200 |
| RICHARD ERIC JOHNSON & S MCKAY JT TEN | ████████ | 200 |
| JOSHUA JOSEPH KIMMEL & CHRISTENE MARIA KIMMEL JT TEN | ████████ | 200 |
| JOHN STAFFORD CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMES W CRAIG CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 200 |
| TAN MINH LY CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | | 200 |
| PAUL A GUILBEAU SR & VERNOLA B GUILBEAU JT TEN | | 200 |
| MARK ALAN MAKINSON DESIGNATED BENE PLAN/TOD | | 200 |
| CORINNE BRUNSCHWIG TTEE BRUNSCHWIG FAMILY REVOCABLE TR | U/A DTD 03/24/2014<br>200 BALD CYPRESS CT<br>LONGWOOD FL 32779 | 200 |
| CORINNE BRUNSCHWIG TTEE BRUNSCHWIG MARITAL TR C/U BRUN | U/A DTD 01/15/2016<br>200 BALD CYPRESS CT<br>LONGWOOD FL 32779 | 200 |
| KENNETH OWENS | | 200 |
| JOYCE ORR  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 200 |
| WILLIAM DALE GLOVER & WILLIAM BRETT GLOVER JT TEN | | 200 |
| DAVID J LANNEN | | 200 |
| PATRICK W GRAY & JULIA R GRAY T-I-C (SPECIAL ACCT) | 217 LAKESIDE DR<br>LAFAYETTE LA 70508-7045 | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| BLAIR F SCANLON IRA RAYMOND JAMES & ASSOC INC CSDN | 1465 STATE ST<br>NEW ORLEANS LA 70118-6053 | 200 |
| CHARLES M WHITEHEAD IV | | 200 |
| ANNE ZIEGLER | | 200 |
| HUBERT THERON MONTGOMERY JR TTEE U/W HT MONTGOMERY FBO HUBERT THERON MONTGOMERY JR | 6290 THACH RD<br>MONTGOMERY AL 36117-5221 | 200 |
| MICHAEL PAUL BROUSSARD | | 200 |
| JOHNNY ROBERTSON & CATHIE L ROBERTSON JT TEN | | 200 |
| WELLS FARGO BANK TR LOUISIANA DEF COMP PLAN FBO SCOTT NICHOLAS CASCIO | 488 CHATEAU GRIMALDI<br>MANDEVILLE LA 70471-8515 | 200 |
| HEMANTH K CHERUKURI | | 200 |
| WAYNE JOSEPH BREAUX | | 200 |
| ABE NEMATI | | 200 |
| NICK BRANAN | | 200 |
| JEREMIAH JANSSEN | | 200 |
| DANIEL VAN DUONG-MAO | | 200 |
| JAMES DAVID COCHRAN JR | | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT RITTHALER ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 200 |
| HENRI BOUDREAUX | | 200 |
| COVANTA ENERGY SAVINGS PLAN FBO VINNY A NIEDFELD RPS/105324 | 2729 BELTAGH AVE N BELLMORE NY 11710-2936 | 200 |
| CAITLYN M GUNTHER TOD | 3960 89TH RD S BOYNTON BEACH FL 33436 | 200 |
| MARVIN ANADILLA | | 200 |
| THOAMS W HOGGE & MARGARET A HOGGE JT TEN | | 200 |
| RAJESH M PATEL TOD | 1466 EAGLE CT GLENDALE HEIGHTS IL 60139-3615 | 200 |
| NATHANIEL E PICAR & LORENA C PICAR JTWROS | | 200 |
| MICHAEL MEUCCI ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 200 |
| JOHN MICHAEL SHEPHERD BENEFICIARY IRA OF PATRICIA ANN SHEPHERD IRA TD AMERITRADE CLEARING CUSTODIAN | | 200 |
| SIDNEY L ARPIN IRA TD AMERITRADE CLEARING CUSTODIAN | | 200 |
| KAI CHEN | | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| BHAGYA LAKSHMI PUTAM TR FBO VLK SOLUTIONS INC INDIVIDUAL 401K FBO SA RAJIV KUMAR PUTAM-VENKAT TD AMTD CLR | 9607 ORCHID SPRING LN KATY TX 774940519 | 200 |
| DENNIS MORRISSEY ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 200 |
| MICHELLE RODRIGUES | | 200 |
| HARSHAD J SHAH ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 200 |
| ROY YODER ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 200 |
| LEI ZHOU | | 200 |
| EMILY ZHANG | | 200 |
| LUCETTE THOMASSEE VINCENT | | 200 |
| DWIGHT DAVID COLDING | | 200 |
| CLYDE A COCO &  VIRGINIA H COCO JT TEN | | 200 |
| BRENT J JOHNSON | | 200 |
| ROBERT A CLAEYS & SUZANNE M CLAEYS JT TEN | | 200 |
| MANUEL F MARTINS | | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| KATELYN M YOUNG | ████████████████ | 200 |
| SCOTTRADE INC CUST FBO XIAOYAN ZHANG ROTH IRA | ███████████ | 200 |
| RICHARD C WILLIAMSON | ████████████████ | 200 |
| LAMBRINO CHRISTOFF | ████████████████ | 200 |
| WINSTON H LIEU AND JANET A PENG JTWROS | ████████████ | 200 |
| QI LUO | ██████████ | 200 |
| KEVIN J BOWEN | ████████████ | 200 |
| BANK OF AMERICA N.A. TTEE SOUTHERN CO EMP SAVI FAO MARK A DOWD | 1249 GA HIGHWAY 56 E LYONS GA 30436-5258 | 200 |
| STEPHEN G WELLS | ████████████ | 200 |
| AHMAR RASHID | ██████████ | 200 |
| SCOTTRADE INC CUST FBO HENRY W RANEY IRA | ██████████ | 200 |
| EDWARD E REYNOLDS | █████████ | 200 |
| JOSEPH F RENZULLI TOD SUBJECT TO STA TOD RULES | 51 COWESETT GREEN DR WARWICK RI 02886 | 200 |
| SCOTTRADE INC CUST FBO ROBERT B ROBERTS IRA | ██████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| YEVGEN PANTELEYEV | | 200 |
| ALWYN D MUNDAKKAL | | 200 |
| MICHAEL JOSEPH MERZ JANE MERZ JT TEN | | 200 |
| DEEPAK MALIK | | 200 |
| SCOTTRADE INC CUST FBO EDWARD WILLIAM STARKE IRA | | 200 |
| SIOE LOAN TJIOE | 13571 LARAMIE CT FONTANA CA 92336 | 200 |
| SCOTTRADE INC CUST FBO JAMES VANDERHILL IRA | | 200 |
| STEPAN VLADYKA | | 200 |
| STEVE TRAHAN | | 200 |
| THOMAS E UNDERWOOD HELEN L UNDERWOOD JT TEN | | 200 |
| CHI SING WONG | | 200 |
| FREDERICK WILLHOFT III | | 200 |
| SCOTTRADE INC CUST FBO SUSAN WILLIAMSON MARIAN ROLLOV | | 200 |
| SCOTTRADE INC CUST FBO KENNETH LEE WILSON SEP IRA | | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| MATTHEW GENE WAWRZYNIAK<br>MICHAEL GEORGE WAWRZYNIAK | █████████████████ | 200 |
| LEONARD G KOWALIK SR | ██████████████ | 200 |
| DONALD J PRIMEAUX | ████████████ | 200 |
| JEFFREY W KESSLER | ████████████ | 200 |
| SAMUEL C LYNCH | █████████████ | 200 |
| EDGAR P RAGGETT | ████████████ | 200 |
| CAMERON SCOTT PETTIGREW | █████████████ | 200 |
| SURESH N SHAH<br>GEETA S SHAH | ███████████ | 200 |
| ERIC WESLEY JAMESON | ████████████ | 200 |
| SANJAY K BHATIA<br>SUJATA BHATIA | ████████████████ | 200 |
| WILLIAM S FARMER | █████████████ | 200 |
| GARY L LABORDE | █████████████ | 200 |
| USAA FEDERAL SAVINGS BANK<br>SEP IRA<br>FBO AHAMED T DARAMY | █████████ | 200 |
| RICHARD L BYROM<br>APRIL E BYROM | ███████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTT E MOORE<br>SHARYN J MOORE | | 200 |
| NATHANIEL C GRAFF | | 200 |
| JACKIE L THOMPSON<br>JACQUELINE M THOMPSON | | 200 |
| CARLA F THERIOT | | 200 |
| MICHAEL S WILLIAMS & JENNIFER N WILLIAMS JT TEN | | 200 |
| GOLDBLOOM WEALTH MANAGEMENT L | 11808 NORTHUP WAY<br>SUITE W100<br>BELLEVUE WA 98005 | 200 |
| KRUEGER & CATALANO | 8401 WESTVIEW DRIVE<br>HOUSTON TX 77055 | 200 |
| ANDRE B BREAUX<br>LESLIE BREAUX | | 200 |
| NORTHERN TRUST COMPANY IRA ROLLOVER FBO DAVID L EDDY | | 200 |
| THOMAS L TAULMAN II<br>TOD ON FILE | 1095 HEATHROW LN<br>AVON IN 46123 | 200 |
| NFS/FMTC IRA FBO CLINTON W WOOD | | 200 |
| AUGUST J RANTZ IV | | 200 |
| VINNIE R VARISCO | | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL CANON | ██████████████ | 200 |
| RAVINDER CANAKAPALLI | ██████████████ | 200 |
| LARRY TROYANOWSKI & KATHY TROYANOWSKI TEN COMM | ██████████████ | 200 |
| ODON L BACQUE JR | ██████████████ | 200 |
| PING EDMONSTON | ██████████████ | 200 |
| ESPERANZA MUNGUIA | ██████████████ | 200 |
| LEMUEL PHILLIPS JENKINS | ██████████████ | 200 |
| CHRISTOPHER SECKEL | ██████████████ | 200 |
| KURT D SELLERS &  MELANIE M SELLERS JT TEN | ██████████████ | 200 |
| AIJAZ H JAFFREY IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 200 |
| VICKIE R BECK & TERRY W BECK JT TEN | ██████████████ | 200 |
| RANDAL J DAUTERIVE IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 200 |
| FMT CO CUST IRA  FBO JAMES WARREN BLAKE | ██████████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA  FBO CLEVELAND J DODGE | ██████████████████████ | 200 |
| FMT CO CUST IRA  FBO RONALD P LEGE | ████████████████ | 200 |
| FMT CO CUST IRA ROLLOVER FBO ANNAMMA P MATHEW | ████████████████████ | 200 |
| WALTER CARROLL JR | ████████████████████ | 200 |
| FMT CO CUST IRA  FBO JAMES V HOFNER | ████████████████ | 200 |
| FMT CO CUST IRA ROLLOVER FBO JOHN ANH TRINH | ███████████████ | 200 |
| SANJIV K JINDIA MD TTEE ANESTHESIOLOGY & PAIN CNSLTNTS RET TR U/A 6/15/95 FBO JOHN D MARTIN MD | 1103 KALSTE SALOM RD STE 304 LAFAYETTE LA 70508-5784 | 200 |
| EDGEWATER ENTERPRISES LLC ATTN: ROBERT J GREGORY | 5181 COLTONS RUN WEST OLIVE MI 49460-9329 | 200 |
| STEVE VENETIS | ██████████████ | 200 |
| REYNA ISAAC | ██████████████ | 200 |
| CHEN-FANG OU WAN-KAY OU WEI OU | ███████████████ | 200 |
| ANNE K PALMER | █████████████ | 200 |
| MEI XIE | ██████████████████ | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| TELMEN BAT-ULZII | ███████████████████ | 200 |
| UMESH N NATTHUJI PAPADKAR | ███████████████ | 200 |
| ESLAM ELHAMMADY | ██████████ | 200 |
| FMT CO CUST IRA ROLLOVER FBO TOM C SPEARMAN | ███████████ | 200 |
| FMTC CUSTODIAN - ROTH IRA FBO KIRAN KODALI | ██████████████████ | 200 |
| FMT CO CUST IRA ROLLOVER FBO SHILLA PATEL | ████████████████ | 200 |
| FMT CO CUST IRA FBO JOHN JARMAN SLAUGHTER | ███████████ | 200 |
| FMT CO CUST IRA ROLLOVER FBO JOHN J FLANAGAN | █████████████ | 200 |
| FMT CO CUST IRA ROLLOVER FBO TRI M LE | ██████████ | 200 |
| FMT CO CUST IRA ROLLOVER FBO RUDOLPH H PROFAIZER | █████████ | 200 |
| FPT CO CUST HSA  FBO GAURAWA KUMAR | 664 REGAS DR<br>CAMPBELL CA 95008-4917 | 200 |
| FMT CO CUST IRA ROLLOVER FBO STEVE S LI | █████████ | 200 |
| FPT CO CUST HSA FBO JIN ZHAO | 5110 BRIARCROSS CT<br>SUGAR LAND TX 77479-4860 | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - IRA BDA NSPS GREGORY BRUCE WALKER | | 200 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM A LANGLEY JR | | 200 |
| FMT CO CUST IRA ROLLOVER | | 200 |
| FMT CO CUST IRA SEPP FBO MOHAMMED FAZAL | | 200 |
| FMTC CUSTODIAN - ROTH IRA FBO STEVEN L JONES | | 200 |
| FMT CO CUST IRA FBO BOZENA ANNA BODUCH | | 200 |
| FMT CO CUST IRA ROLLOVER FBO CHARLES KANA | | 200 |
| FMT CO CUST IRA ROLLOVER | FBO DANG Q NGUYEN | 200 |
| FMT CO CUST IRA SEPP | FBO VINCENT A BEVIVINO | 200 |
| FMTC CUSTODIAN - ROTH IRA FBO ISAAC O ANTWI | | 200 |
| FMT CO TTEE FRP PS A/C | THERAPY MGMT SOLUTIONS INC FBO ERIC SCOTT FRUGE ERIC SCOTT FRUGE P/ADM PO BOX 535 GRAND COTEAU LA 70541-0535 | 200 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO TTEE FRP PS A/C ADEPT LIGHTING FBO STEVE VENETIS STEVE VENETIS P/ADM | 5015 VIEW RD LANGLEY WA 98260-9592 | 200 |
| FMT CO CUST IRA FBO MICHAEL J DROHOSKY | | 200 |
| DIRK W SYKES | | 199 |
| PIERRE O BROUSSARD III CAROL S BROUSSARD | | 198 |
| BENJAMIN G NELSON AND CATHY Z NELSON JTTEN | | 198 |
| EDWARD D JONES & CO CUSTODIAN FBO CHARLES W PRIMEAUX IRA | | 198 |
| PEGGY DUGAS BOYD TOD DTD 12/14/2011 | 401 N. DEMANADE LAFAYETTE LA 70503-2579 | 197 |
| WARREN TODD MANUEL & BELINDA MANUEL | | 196 |
| EDWARD D JONES & CO CUSTODIAN FBO AUBIN P BUQUET IRA | | 195 |
| BRYAN R SOILEAU IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 195 |
| PRAKASH N GANDHI VIMAL P GANDHI JT TEN TOD SUBJECT TO STA TOD RULES | 983 N BRANDON DR CHANDLER AZ 85226 | 195 |
| STANLEY G ISRAEL | | 195 |

| Equity Holder | Address | Shares |
|---|---|---|
| HSA BANK AS CUSTODIAN FBO MICHAEL H FURRER | 2830 SOUTH SHORE DRIVE PRIOR LAKE MN 55372 | 195 |
| HERBERT ERWIN | █████████████ | 195 |
| JOHN R KELLEHER | █████████████ | 195 |
| JENNIFER B COMEAUX | █████████████ | 194 |
| MICHAEL J HEBERT | █████████ | 194 |
| PAMELA T KNIEPER CHARLES SCHWAB & CO INC CUST SEP-IRA | █████████ | 194 |
| EUGENE C GILDER & RAYNELL M GILDER | █████████ | 193 |
| NICHOLE H BAZAR | █████████████ | 192 |
| AARON LEIGH | █████████████ | 192 |
| ROBERT P DURKIN IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 192 |
| CHRISTOPHER JOHN POPP | █████████ | 191 |
| MARY JANE GUIDRY TTEE U/W JOHN ALLEN & MARY JANE GUIDRY DECENDENTS TRUST DTD 2-4-1993 | 1007 OAK LAKE DR. BREAUX BRIDGE LA 70517-6748 | 191 |
| MR MICHAEL RICHMOND MRS GABRIELLA RICHMOND | ██████████ | 190 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEPHANIE T JENKINS | ██████████ | 190 |
| LOUIS CODY HELFRICH | ██████████ | 190 |
| GREG STEVEN BERGAN | ██████████ | 190 |
| LARRY G CAMPAGNA | ██████████ | 190 |
| CLAIRE K ROBERT & JOHN L ROBERT JR TEN IN COM | ██████████ | 190 |
| ROBERT L SMITH | ██████████ | 190 |
| ROBERT V CAMPAGNA GRACE ELAINE CAMPAGNA JT TEN | ██████████ | 190 |
| CHRISTOPHER T STANFORD AMBER D STANFORD | ██████████ | 190 |
| DAVID B LESLIE  CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ██████████ | 189 |
| RELIANCE TRUST COMPANY TTEE PETROLEUM HELICOPTERS INC 401K FBO DAVID L ROBERTS | 127 WILLS DR LAFAYETTE LA 70506 | 189 |
| EDWARD D JONES & CO CUSTODIAN AVALON CONSULTING GROUP FBO THOMAS W REIDY SEP | 811 CREEKLINE WAY MCKINNEY TX 75070-5583 | 189 |
| KEVIN KREJCI | ██████████ | 189 |
| BRAD P BREAUX | ██████████ | 188 |
| ANDREW WADE WALLACE | ██████████ | 187 |

| Equity Holder | Address | Shares |
|---|---|---|
| WACO LANE | 6192 SW 112TH ST<br>LAWTON OK 73505 | 187 |
| HIMANSHU HARSHADRAY TRIVEDI | | 187 |
| DOMINIC JOEL OMBATI TOD<br>SUBJECT TO STA TOD RULES | 24987 STARR ST<br>LOMA LINDA CA 92354 | 187 |
| LANCE W BROUSSARD | | 186 |
| GILL A FREDERICK (IRA)<br>WFCS AS CUSTODIAN | | 186 |
| RANDALL L MURRAY | | 185 |
| ROSALYN A SALOOM<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA | | 185 |
| GARY M PETRILLO | | 185 |
| SATYA PEDA TATINI | | 185 |
| NORTHERN TRUST TTEE<br>SCHLUMBERGER TECH CO SVGS &<br>PS FBO MARK DOMINGUE | 408 ARCHER ST<br>HOUSTON TX 77009-5112 | 185 |
| JOHN M JEFCOAT | | 184 |
| JAMES NG | | 184 |
| SCOTT A ELSTON & KIM B ELSTON<br>COMM PROP | | 183 |
| BEAU R WRIGHT | | 183 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEVEN NEAL RIVKIN ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | 28187 VIA LUIS LAGUNA NIGUEL CA 92677-7548 | 183 |
| KELLY S NGUYEN | | 182 |
| PREMIER LIGHT & ELECT LLC | ATTN RANDY RANSONET 3125 HWY 90 EAST BROUSSARD LA 70518-3222 | 182 |
| DONALD W SCHEXNEIDER LINDA S SCHEXNEIDER | | 180 |
| SHANE P RABALAIS C/O EMILY & KENSIE RABALAIS | | 180 |
| WILLIAM M KING | | 180 |
| JASON PETER ALLEN | | 180 |
| MARK C ST MARTIN SR | | 180 |
| RICHARD DAVID BALL | | 180 |
| MR. DOUGLAS ANDERSON | | 180 |
| RODNEY SMITH HILLTOP SECURITIES INC. AS IRA CUSTODIAN | | 180 |
| XIAO LING HUANG ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 180 |
| CUST FPO RAYMOND J LASSEIGNE IRA FBO RAYMOND J LASSEIGNE | | 180 |

| Equity Holder | Address | Shares |
|---|---|---|
| DANIEL K TANCER | | 180 |
| ANTONY JOSEPH MATSON | | 180 |
| KALYAN DHULIPALLA | | 180 |
| FMT CO CUST IRA ROLLOVER FBO CHARLES W W PRIMEAUX | | 180 |
| FMT CO CUST IRA FBO JOSE AGUSTIN ALEGARBES | | 179 |
| GABRIEL R DELHOMME | | 179 |
| LONNIE J MELANCON & TIMALA MELANCON | | 179 |
| IRA FBO MELISSA G. MIXON SUNAMERICA TRUST CO CUST | | 178 |
| HIRAL MANISH PATEL IRA TD AMERITRADE CLEARING CUSTODIAN | | 177 |
| SHELBY D LEBLANC & JACQUELYN ANN LEBLANC | | 177 |
| MICHAEL B MITCHELL | | 177 |
| AARON HART | | 177 |
| ROBERT M GUIDRY AND BELINDA M GUIDRY AS COMMUNITY PROPERTY | | 176 |

| Equity Holder | Address | Shares |
|---|---|---|
| PTC CUST ROLLOVER IRA FBO | | 176 |
| PTC CUST ROLLOVER IRA FBO TAMMY G ESCHETE | | 176 |
| COREY WARD | | 176 |
| DIANA L GRIGGS DENNIS S GRIGGS | | 176 |
| JOHN FARRIS TANORY | | 175 |
| HAROLD KIPREOS | | 175 |
| KIMBERLY ANN MIDDLEDITCH ROTH IRA CONVERSION TD AMERITRADE CLEARING CUSTODIAN | | 175 |
| FMT CO CUST IRA ROLLOVER FBO JOSEPH E GROAT | | 175 |
| IBRAHIMA C JAGNE | | 175 |
| RONALD SCOTT KLEIN MELISSA KLEIN | | 175 |
| CUST FPO MICHAEL RUSSO IRRA FBO MICHAEL RUSSO | 86 SANTA MONICA LN STATEN ISLAND NY 10309-2839 | 175 |
| MARK STEVE TRUE | | 175 |
| LOUIS L JENKINS | | 175 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL A DENISON | █████████████ | 175 |
| MARK HARDY & TRINA HARDY T-I-C | █████████████████ | 175 |
| MICHAEL F DOUGHTY & MARIA D DOUGHTY JT TEN | ███████████████████ | 175 |
| KENNY HSU  MELISSA CHITCHURWONG | ████████████████ | 175 |
| ROSS LEBLANC ERIN ELIZABETH LEBLANC JT TEN | ██████████████ | 175 |
| KIP BAGLEY | ███████████ | 175 |
| SCOTTRADE INC CUST FBO HEATHER R EVANS IRA | ███████████████ | 175 |
| SARITA GORREPATI ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ████████████████ | 174 |
| IAN R LINN & ALISA A GASTON-LINN | ██████████████ | 173 |
| LEONARD FRANK ZMOLIK JR | ████████████ | 173 |
| DIRK SAVANT | █████████████ | 172 |
| ABDERRAZAK BARI | ████████████████ | 172 |
| JAMIE TARPLEY | ████████████ | 172 |
| TODD J ROY | ███████████████ | 172 |

| Equity Holder | Address | Shares |
|---|---|---|
| NATHAN P BRAUD | | 171 |
| FMT CO CUST IRA ROLLOVER FBO BRANDY P EDWARDS | | 171 |
| THE LO SUPERANNUATION FUND UAD 06/27/03 SIEW LEONG LO & HELEN SWEE CHIN TTEES | PO BOX 309 JAMISON CENTRE ACT 2614 AUSTRALIA | 171 |
| CODY BARNHART IRA E*TRADE CUSTODIAN | | 171 |
| SCOTTRADE INC CUST FBO CODY D GUIDRY ROLLOVER IRA | | 171 |
| RANDALL J MATHEWS & RITA A MATHEWS | | 171 |
| TODD BLOSSER IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 170 |
| MELVIN D JOHNNIE | | 170 |
| LAGY T BABY | | 170 |
| THOMAS KNIELE | | 170 |
| MR. TERENCE R BOOMSMA | | 170 |
| ARTHUR J JOHNSON III TOD DONNA K JOHNSON | | 170 |
| SCOTTRADE INC CUST FBO THOMAS M MANGAM IRA | 259 LINCOLN AVE RIDGEWOOD NJ 07450 | 170 |

| Equity Holder | Address | Shares |
|---|---|---|
| A C CADE IV & GILBERT L CRENSHAW JR TRS FBO CADE CRENSHAW & ASSOCIATES PC 401K PSP FBO FRANK CA | 3839 FORREST GLEN DR BIRMINGHAM AL 35203 | 170 |
| JAMES PAUL SANDERS | ██████████████ | 170 |
| DAVID L LACLAIR | ██████████████ | 168 |
| FMT CO CUST IRA ROLLOVER FBO TODD S REYNOLDS | ██████████████ | 168 |
| GO TRADING CO LTD ATT HSI CHUN ANDY SHIH | 4323 17 AVE SW CALGARY AB T3E 0E1 | 168 |
| FIRT FINANCIAL TR & ASSET MGMT CO | PO BOX 701 400 PINE ST ABILENE TX 79601 | 168 |
| REID ANTHONY JERNIGAN | ██████████ | 168 |
| HEMANT SRINIVAS | ██████████████ | 167 |
| DAVID COPLAND MORRIS | ████████████ | 167 |
| AARON NEWSOM | ███████████ | 167 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO JULIE A FRANCIS | ████████████ | 167 |
| CINDY L GUNAWAN | ██████████████ | 166 |
| JOSEPH F GAAR JR | █████████████ | 166 |
| SUSAN HEISER | ████████████ | 165 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID BUTTROSS III | | 165 |
| MISSOURI STATE EMPLOYEES RET SYS TR STATE OF MISSOURI DEF COMP PLAN FBO PANDURANG K PATIL | 907 WILDWOOD DR JEFFERSON CITY MO 65109-5798 | 165 |
| JOSEPH SALAK | | 165 |
| EDWIN LEON | | 164 |
| DONNA D CHAMPION & FLOYD T CHAMPION TEN COM | | 164 |
| KRISTIN LIA KOTT CUST PETRA GENEVA GRANDA UNDER THE UNIF TRANSFERS TO MINORS ACT | 2032 VERMONT ST HOUSTON TX 77019 | 163 |
| LUTHER EMERY HARDEE III & ANGELA HARDEE | | 162 |
| KRISTAN PAJEWSKI | | 161 |
| MATTHEW STEVEN MARICIC CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 161 |
| KEITH BATES & SAMMYE D BATES T-I-C | | 160 |
| MICHAEL W DURNER | | 160 |
| GIOVANNI S LEVI | | 160 |
| FMTC TTEE  MICROSOFT 401K PLAN FBO RINKESH B PATEL | 1320 CIROLERO ST MILPITAS CA 95035-3202 | 160 |

| Equity Holder | Address | Shares |
|---|---|---|
| QIU PING GUO CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ██████████ | 160 |
| HUTAN TAGHAVI CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████ | 160 |
| JEFF BROWN | ██████████ | 160 |
| THUONG MAI | ██████████ | 160 |
| SALVADOR RODRIGUEZ (SEP IRA) WFCS AS CUSTODIAN | ██████████ | 160 |
| YEVGENIY A MIKHAYLOV | ██████████ | 160 |
| THOMAS V BERTUCCINI MD | ██████████ | 160 |
| BECKY ZHANG | ██████████ | 160 |
| AARON T SPARKS | ██████████ | 160 |
| PETE F KOUTELAS | ██████████ | 160 |
| CARL LIN HWEI-CHUAN KUO | ██████████ | 160 |
| MATT SCHWEIZER | ██████████ | 160 |
| JOSEPH W TARNOWSKI | ██████████ | 160 |
| ARTIS AKARD GUNN JR | ██████████ | 160 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS ANDREW CEDARS | ██████████████ | 160 |
| NORTHERN TRUST TTEE CATERPILLAR 401K RETIREMENT PL FBO KYLE ROBERTS | 233 WYMAN RD SCOTT LA 70583-4205 | 160 |
| JING CHEN ROTH IRA E*TRADE CUSTODIAN | ██████████████ | 159 |
| NELSON L THERIOT JR & KAREN THERIOT | ██████████████ | 159 |
| JOSEPH JERE COTTEN | ██████████████ | 158 |
| DIWEI CHEN | ██████████████ | 158 |
| JEFFERY RAGAS SR SIMPLE IRA-PERSHING LLC CUST | ██████████████ | 158 |
| FMTC CUSTODIAN - ROTH IRA FBO HAROLD KIPREOS | ██████████████ | 158 |
| ERNEST GLEN ROBISON ELEANOR S ROBISON | ██████████████ | 158 |
| EDWARD D JONES & CO CUSTODIAN FBO HENRY S ROBERTS RTH | ██████████████ | 156 |
| TIMOTHY M DAIGRE | ██████████████ | 156 |
| PAUL J GIRELLO  IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 155 |
| JOSHUA KENNETH BUSENBARK | ██████████████ | 155 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEPHEN S OLIVER | ███████████████████████ | 154 |
| SUSAN WERNER | ███████████ | 154 |
| JOSH TYNES | ███████████████ | 154 |
| WALLACE ALLEN III IRA E*TRADE CUSTODIAN ROTH ACCOUNT | ████████████████ | 152 |
| RTYBCDF BARCLAYS CAPITAL DERIVATIVES FUNDING LLC | 745 7TH AVENUE FLOOR 3 NEW YORK NY 10019-6801 | 152 |
| YAOHSIEN WU & YUNGLAN FANG JTWROS | ████████████████ | 152 |
| JASON O'BRIEN | ████████████████ | 152 |
| MAHESH SONAWANE | ██████████████ | 152 |
| IRA FBO KENNETH L VENABLE SUNAMERICA TRUST CO CUST ROLLOVER ACCOUNT | ████████████████ | 152 |
| IRA FBO JENNIFER S VENABLE | █████████████ | 150 |
| 401K DELAWARE CHARTER TTEE HY VEE INC FBO SCOTT VOLZ | 4516 65TH ST URBANDALE IA 50322-1938 | 150 |
| DAVID FREDRICK BILLS | ████████████████ | 150 |
| PATRICK G TICHENOR ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | █████████████ | 150 |
| KEITH A TERRO II | ████████████ | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN R BRANNEN | █████████████ | 150 |
| SHAWN ROSS IRA TD AMERITRADE CLEARING CUSTODIAN | █████████████ | 150 |
| WILLIAM E CELESTE | ████████████ | 150 |
| ALLEN SAUL COHEN | █████████████ | 150 |
| DEANNA D METHOD ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████████ | 150 |
| ANDREW VASILAKIS IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████████ | 150 |
| RICHARD VERNOTZY JR | █████████████ | 150 |
| GARRIE STEPHEN COX | ████████████ | 150 |
| SCOTTRADE INC CUST FBO KEVIN HAI SHI COVERDELL ESA (XUNDAN SHI RESP INDIV) | 4602 BUTLER SPRINGS LANE KATY TX 77494 | 150 |
| THOMAS SAMMONS | ████████████ | 150 |
| SRIKANTH VUYYURU | █████████████ | 150 |
| SYLVIA REED | ████████████ | 150 |
| SCOTTRADE INC CUST FBO O'NEIL JOHN PERRIN IRA | ████████████ | 150 |
| JOHN E MCELLIGOTT | ████████████ | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| BHASKAR NOOKALA | | 150 |
| KEN K NGO CUST  SAMSON NGO UNDER THE NC UNIF TRANSFERS TO MINOR ACT | 6237 HILLCREST DR MORROW GA 30260 | 150 |
| BANK OF AMERICA N.A. TTEE SOUTHERN CO EMP SAVI FAO WINSTON W DAVIS | 16080 HENDERSON RD ALPHARETTA GA 30004-2763 | 150 |
| CUST FPO MR SYED F MEHDI IRRA FBO MR SYED F MEHDI | 49639 ANNANDALE DR CANTON MI 48187-2160 | 150 |
| STEVEN DEAN AUSTIN TTEE U/A DTD 12/27/1991 STEVEN AUSTIN TRUST | 409 PELICAN KY MELBOURNE BCH FL 32951-2728 | 150 |
| STEPHEN K NGUYEN | | 150 |
| IRA FBO AMJAD ALI KHAN GHORI PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | | 150 |
| MARK E SHOHAM CUST ARI J SHOHAM UTMA MA | 308 HOMER ST NEWTON MA 02459-1414 | 150 |
| JEFFREY W WALLACE | | 150 |
| NFS/FMTC ROLLOVER IRA FBO KRISTAN PATIN | | 150 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO RANDY L BREWER | | 150 |
| BONNIE B ROBIN IRA SPOUSAL TD AMERITRADE CLEARING CUSTODIAN | | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| BARRY MICHAEL | ███████████ | 150 |
| CHOI KIO CHAN | ███████████ | 150 |
| MICHAEL STONEK | ███████████ | 150 |
| GERHARD LANG | ███████████ | 150 |
| CLIFTON W LEMOINE II | ███████████ | 150 |
| BOBBIE N DUGAS | ███████████ | 150 |
| JERRY A CRAWFORD | ███████████ | 150 |
| MARK E SHOHAM CUST MAYTAL SHOHAM UTMA MA | 308 HOMER ST NEWTON MA 02459-1414 | 150 |
| COREY TRIM | ███████████ | 150 |
| PRASANNA VEN VEERARAGHAVAN | ███████████ | 150 |
| SANTOSH GHANTI | ███████████ | 150 |
| BILLY N PETELOS BABS C PETELOS | ███████████ | 150 |
| W F WOODUL III PAUL WOODUL TTEE THE WALTER F WOODUL III IRREVO U/A 11/17/11 FBO WALTER F WOODUL III | 3020 MIDWOOD LN ROUND ROCK TX 78681-3906 | 150 |
| MICHAEL W DURNER | ███████████ | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANNA W WONG<br>ALBERT JO-KU JOU | | 150 |
| FMT CO CUST IRA ROLLOVER<br>FBO TODD BLOSSER | | 150 |
| FMT CO CUST IRA ROLLOVER<br>FBO PINGHU LIU | | 150 |
| FMT CO CUST IRA ROLLOVER FBO<br>CALLY H LEGE | | 150 |
| FMT CO CUST IRA ROLLOVER<br>FBO RAJESHRI Y BABU | | 150 |
| FMTC CUSTODIAN - ROTH IRA<br>FBO BRIAN AMBROSE | | 150 |
| FMT CO CUST IRA  FBO JAVNIKA R<br>SHAH | | 150 |
| FMT CO CUST IRA ROLLOVER FBO<br>GWENDOLYN F KESTREL | | 150 |
| KISHORE CHALLAGUNDLA | | 150 |
| LILEKHA FERNANDO | | 150 |
| JIMMY DARUWALA | | 150 |
| >MR LINDSAY NOWOSAD | | 150 |
| MISS. KATHERINE A MCCULLAM | | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| MR. WILLIAM JACOB HOFER | ███████████████ | 150 |
| MR. JIAHUI XU | ████████████ | 150 |
| TIMOTHY M FRAME | ████████████ | 150 |
| JAMES T NGO & CHRISTINE T TRAM JT WROS | ████████████ | 150 |
| JOSEFINO M BAUTISTA WFCS CUSTODIAN TRAD IRA | ████████████ | 150 |
| JOSHUA HERMANN WFCS CUSTODIAN ROTH IRA | ████████████ | 150 |
| CAROLINA S SCHUSTER SLADE H SCHUSTER GDN WFCS CUSTODIAN ESA | 1931 PINEHURST AVE<br>SAINT PAUL MN 55116-1340 | 150 |
| PHILLIP H HOLT & CHARLOTTE HOLT JT WROS | ████████████ | 150 |
| EDWARD R SAY | ████████████ | 150 |
| REISMAN FAMILY TR NEIL A REISMAN TTEE KARLA L REISMAN TTEE U/A DTD 05/27/2008 | 10541 GAYLEMONT LANE<br>SAN DIEGO CA 92130-4888 | 150 |
| PETER T LOEFFLER C/F | ████████████ | 150 |
| BRENT M LOUVIERE IRA E*TRADE CUSTODIAN | 24 GARDEN COURT<br>C/O DOUG KLIEWER<br>LAKE CITY MN 55041-1244 | 150 |
| SHANE P RIVOIRE | ████████████ | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANTHONY BOURGEOIS | | 150 |
| MATTHEW K HILL | | 150 |
| JOHN H GILLEN & CHARLOTTE R GILLEN JTWROS | | 150 |
| RHINA UM  ROTH IRA E*TRADE CUSTODIAN | | 150 |
| YINGYU LIU | | 150 |
| YUJIE LIU | | 150 |
| THERESE M KRIKKE TRUST UAD 04/25/2002 THERESE M KRIKKE TTEE | 10415 N OSAGE CT PEORIA IL 61615-8803 | 150 |
| DEAN KAGELER | | 150 |
| JEFFREY D SANDERS | | 150 |
| JOHN B SATTLER | | 150 |
| CHARLES E SMITH SR | | 150 |
| HENRY PHILIP SINGLEY | | 150 |
| PATRICK STUART CHANDLER | | 150 |
| JOHN GREGORY BRATTON JR | | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| MOHSIN BHUIYAN | ███████████████ | 150 |
| JACOB CLINTON EVANS | ███████████████ | 150 |
| DAVID A DILLARD | ███████████████ | 150 |
| JOSEPH CARSON DEFENDERFER | ███████████████ | 150 |
| DIAN JIANG | ███████████████ | 150 |
| ANDREW LEACH | ███████████████ | 150 |
| SOUTHWEST LOUISIANA ENERGY CORPORATION ATTN: BURKE SYLVESTER | 220 W VINE AVE<br>EUNICE LA 70535-3378 | 150 |
| TIMOTHY A BURNS & SHANNON L BURNS TIC | ███████████████ | 150 |
| CATHERINE M MCLIN TTEE U/A DTD MAR 13 2007 ALBRITTON INVESTMENTS LLC EMPLOYEE DEFERRAL TRUST | 9619 INTERLINE AVE STE B<br>BATON ROUGE LA 70809-1916 | 150 |
| CATHERINE M MCLIN TTEE U/A DTD MAR 13 2007 THE ASA PROPERTIES L P EMPLOYEE DEFERRAL TRUST | 9619 INTERLINE AVE STE B<br>BATON ROUGE LA 70809-1916 | 150 |
| SEAN W POOLE | ███████████████ | 150 |
| YVONNE B MITCHELL CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 150 |
| JOHN A HULL CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| JULIE MACFARRELL CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ██████████████ | 150 |
| CHARLES SCHWAB BANK TTEE OAK RIDGE 401K SAVINGS PROGRAM FBO JOSHUA B HOWARD | 9808 ANDERSONVILLE PIKE POWELL TN 37849 | 150 |
| BRADLEY STOCKSTILL & GINA STOCKSTILL TEN ENT WROS | ████████████████ | 150 |
| JOHN HALKIAS | ██████████ | 150 |
| JAMIE CHRISTY | █████████████ | 150 |
| PTC CUST IRA FBO MORRIS G BECNEL | ████████████ | 150 |
| JEFFERY G OLIVIER | █████████████ | 150 |
| EDWARD D JONES & CO CUSTODIAN FBO GERALD BAUDIN IRA | █████████████ | 150 |
| FMTC CUSTODIAN - ROTH IRA FBO MONTY N HEINEN | ████████████ | 150 |
| SHELL PROVIDENT FUND TTEE SHELL PROVIDENT FUND FBO JEFFREY A SHAW | 16890 CANARY ST CONROE TX 77385-3407 | 150 |
| FMTC TTEE BUTLER SCHEIN FBO DAVEY STONE | 5243 ROYAL COUNTY DOWN WESTERVILLE OH 43082-6900 | 150 |
| EDWARD D JONES & CO CUSTODIAN FBO KIRK A GREENE IRA | █████████████ | 150 |

| Equity Holder | Address | Shares |
|---|---|---|
| PROYESTOS MAGALLANES S A | COND. ENCINOS DE CAYALA<br>LOTE 502 ZONA 16<br>GUATEMALA<br>GUATEMALA | 150 |
| LUIS HECTOR SOTOMAYOR &<br>ROXANA JUDITH SOTOMAYOR JT<br>TEN | | 150 |
| MATTHEW LELAND MCKAY | | 150 |
| SCOTT SUPER CHARLES SCHWAB &<br>CO INC CUST IRA ROLLOVER | | 150 |
| RODDY A NORVELL & MARY ANN<br>NORVELL TEN/COM | | 150 |
| SEYMOUR W ITZKOFF TRAD IRA<br>VFTC AS CUSTODIAN | | 149 |
| MARK ANTHONY AVANT CHARLES<br>SCHWAB & CO INC CUST<br>SEP-IRA | | 149 |
| CHRIS SHIMBOFF | | 149 |
| JAY C KRAUTKREMER WFCS<br>CUSTODIAN ROTH IRA | | 149 |
| DAVID WAYNE LARSON II IRA TD<br>AMERITRADE CLEARING<br>CUSTODIAN | | 149 |
| SCOTT L LEDUC | | 148 |
| FMT CO CUST IRA FBO BRYAN L<br>STANFORD | | 148 |
| STEVEN R JOHNSON | | 148 |

| Equity Holder | Address | Shares |
|---|---|---|
| CASPER A VAN ELDIK THIEME | ████████████████ | 147 |
| TODD BOULLION | ████████████████ | 147 |
| MR DAWID ZACIOS | ████████████████ | 147 |
| MICHELLE D COMEAUX | ████████████████ | 147 |
| EDWARD D JONES & CO CUSTODIAN GARBER A/C FBO PATRICK GARBER SEP | 1427B LA NEUVILLE RD LAFAYETTE LA 70508-6511 | 147 |
| CUST FPO GEORGE PETKOSKI IRA FBO GEORGE PETKOSKI | ████████████████ | 147 |
| IRA FBO ROBERT I BLEM PERSHING LLC AS CUSTODIAN ROTH CONVERSION ACCOUNT | ████████████████ | 147 |
| IRA FBO SHARI BLEM PERSHING LLC AS CUSTODIAN ROTH CONVERSION ACCOUNT | ████████████████ | 147 |
| DANIEL HEINS | ████████████████ | 146 |
| BLAKE L DOUGHTY | ████████████████ | 146 |
| BEIHUA A SHENG & EMILY CHERKASSKY JT TEN | ████████████████ | 145 |
| GLORIA H CUTRER | ████████████████ | 145 |
| ANURADHA V DONTI TRAD IRA VFTC AS CUSTODIAN | ████████████████ | 145 |
| DAVID FONTENOT | ████████████████ | 145 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARGARETTA FONTENOT | ██████████ | 145 |
| SCOTTRADE INC CUST FBO FRANCIS RAY ANDERSON IRA | ██████████ | 145 |
| ANSHUL JAIN | ██████████ | 145 |
| KEVIN P SALTZMAN | ██████████ | 145 |
| VALERIE C BREAZEALE | ██████████ | 144 |
| ROBERT MAYES C/F ANNA MARIE MAYES UTMA/TN | ██████████ | 144 |
| MS. BEULAH C ANDERSON | ██████████ | 144 |
| SPENCER BELNAP | ██████████ | 144 |
| JEFF B DRURY | ██████████ | 144 |
| KEVIN AUGUST DALLATORE SEP IRA TD AMERITRADE CLEARING CUSTODIAN | 123 DRY RIDGE RD WEST ALEXANDER PA 153762426 | 144 |
| GILBERTO R ROYO | ██████████ | 144 |
| RICHARD CHARLES BROUSSARD KATHLEEN DAVID BROUSSARD | ██████████ | 144 |
| STUART J CESTIA & ANGELINA D CESTIA JT TEN WROS | ██████████ | 143 |
| JANEL O MINVIELLE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████ | 143 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD BORDEN | ███████████ | 143 |
| JOHN MURRAY | ███████████ | 142 |
| DAVID GUIDROZ<br>DEBRA GUIDROZ COMM PROP<br>TOD DTD 05/27/2015 | ███████████ | 142 |
| HAROLD J BOUILLION TTEE<br>HAROLD J BOUILLION MMP<br>FBO HAROLD J BOUILLION | ███████████ | 140 |
| ROGER WILLIAM WIESE | ███████████ | 140 |
| TRACY ANDERSON | ███████████ | 140 |
| SCOTT WISSBAUM | ███████████ | 140 |
| BENJAMIN W MCMICAN TOD | ███████████ | 140 |
| DAVID SILER | ███████████ | 140 |
| DARCY FINANCIAL PLANNING CO.<br>ATTN: JEFFREY HARRY GIRTLER | 209 TRINIDAD DR<br>TIBURON CA 94920 | 140 |
| ARTHUR W HUGULEY IV AND<br>MAUREEN M HUGULEY TIC | ███████████ | 140 |
| TIANXI ZHANG | ███████████ | 140 |
| RUSSELL J DUGAS<br>ELIZABETH ANN DUGAS | ███████████ | 140 |
| JOHN A EXNICIOS | ███████████ | 140 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEVEN G. BLOOMFIELD | ███████████ | 140 |
| JOHN S DEA IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 140 |
| FPT CO CUST HSA<br>FBO MALCOLM ABRAMS | 15130 DARTMOUTH ST<br>OAK PARK MI 48237-1586 | 140 |
| C JUNE AVARY | ███████████ | 140 |
| DANIEL GUERRA | ███████████ | 140 |
| ERIK MEISINGER | ███████████ | 140 |
| GREGORY CASTILE | ███████████ | 140 |
| KEVIN S FRANKLIN | ███████████ | 140 |
| ROLAND M ROBIN & EVA D ROBIN TEN IN COM | ███████████ | 140 |
| TOMMY RAY NOLEN | ███████████ | 140 |
| BETTY T FEIGENBAUM CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████ | 140 |
| KRAY I TE | ███████████ | 139 |
| RANDY K SONNIER & NADINE SONNIER | ███████████ | 138 |
| MRS MAYERLYNE JUNOT | ███████████ | 138 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO RYAN BOLEY IRA JERRY A SUMMERS | 2476 HARBOUR DR PUNTA GORDA FL 33983 | 137 |
| PTC CUST ROLLOVER IRA FBO | 1078 WINDSOR AVE MORGANTOWN WV 26505 | 137 |
| SCOTTRADE INC CUST FBO ALEX H SHI COVERDELL ESA (XUNDAN SHI RESP INDIV) | 4602 BUTLER SPRINGS LANE KATY TX 77494 | 137 |
| ANTHONY MINARDO | ███████████████ | 137 |
| TANIA CASEY | ███████████████ | 137 |
| IRA FBO WILLIAM J ACKAL SUNAMERICA TRUST CO CUST ROLLOVER ACCOUNT | ███████████████ | 136 |
| JEB ROSENBERGER | ███████████████ | 136 |
| MICHAEL J MINAROVIC TTEE ARENA ENERGY LLC 401K DTD 12/27/01 FBO J THIBODEAUX | 4200 RESEARCH FOREST #500 THE WOODLANDS TX 77381 | 136 |
| TRENT JAMES BOUDREAUX | ███████████████ | 136 |
| SEAN M LANNON | ███████████████ | 136 |
| MICHAEL BREAUX | ███████████████ | 136 |
| EXCELLENCE NESSUAH BROKERAGE SERVICES LTD TRUST FOR CLIENTS | 25 EFFAL ST PETAH TIKVA 4951125 ISRAEL | 136 |
| DAMIEN SOUKNARY WFCS CUSTODIAN TRAD IRA | ███████████████ | 135 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRIAN KING | | 135 |
| LEAH N DELAHOUSSAYE | | 135 |
| FMTC TTEE SUPER SAVER FBO ADAM WELDON | 9720 N 43RD EAST AVE SPERRY OK 74073-4565 | 135 |
| MARK A AVANT & LISA L AVANT TEN/COM | | 135 |
| MARC RICHARD SPANGENBERG TTEE U/W PHILIP C SPANGENBERG FBO SEFTON SPANGENBERG | 70 DOVE ST NEW ORLEANS LA 70124 | 135 |
| CUST FPO HUIMING ZHAN IRRA FBO HUIMING ZHAN | 53 BRIARWOOD DR E WARREN NJ 07059-6780 | 135 |
| JOSEPH LAW AND | | 135 |
| CHRISTOPHER WAYNE JOHNSON CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 134 |
| BRIAN DAUGHDRIL | | 134 |
| SAMUEL LEHRMAN | | 133 |
| LUCAS BARDSLEY CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 133 |
| PAUL K WIEG | | 133 |
| LIGE S ROBISON IRA | | 132.3 |

| Equity Holder | Address | Shares |
|---|---|---|
| ADRIA D GUIDRY CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 132 |
| STATE STREET TTEE NORTHROP GRUMMAN SAVINGS PLAN FBO ANDREW H LE | 23126 HUBER AVE TORRANCE CA 90501-5629 | 132 |
| MAXWELL BURCH | | 132 |
| MUHAMMAD KHAN | | 131 |
| WANDA BREAUX CLINT BREAUX JT TEN | | 131 |
| YASH DWIVEDI | | 131 |
| MARIO A BERISTAIN | | 131 |
| FMT CO CUST IRA ROLLOVER FBO XIAO FU | | 131 |
| FMT CO CUST IRA ROLLOVER FBO RYAN JUDE PRIMEAUX | | 130 |
| FMTC CUSTODIAN - ROTH IRA | FBO MAX GRANT MAX GRANT | 130 |
| KEYONNA M ANDERSON | | 130 |
| HAN N NGUYEN NOI THI NGUYEN | | 130 |
| DEBRA ANN DELISE | | 130 |

| Equity Holder | Address | Shares |
|---|---|---|
| TAI-CHI LEE<br>YEN-YU LEE | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| MARCELLA WEBER IRA TD AMERITRADE CLEARING CUSTODIAN | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| PETER WOODS TOD SUBJECT TO STA TOD RULES | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| SCOTTRADE INC CUST FBO DOROTHY A SIMS IRA | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| YITZCHAK A LICHTENSTEIN & ROCHEL LICHTENSTEIN JTWROS | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| NIMA SADEGHI | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| EVERETT MICHAEL TURNAGE II & APRIL TURNAGE JT TEN | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| AMBROSE OPRY III | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| JACQUELINE R CASSIDY SEP IRA TD AMERITRADE CLEARING CUSTODIAN | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| CHRIS FONTANA SEP IRA TD AMERITRADE CLEARING CUSTODIAN | 405 CAMBRIDGE DR LAFAYETTE LA 705034309 | 130 |
| DAVID A HURLBURT & SUSAN E HURLBURT COMM/PROP | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |
| TED WILLIAM BROUSSARD CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ▓▓▓▓▓▓▓▓▓▓▓ | 130 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHAD M LEMAIRE IRA RAYMOND JAMES & ASSOC INC CSDN | | 130 |
| PTC CUST ROLLOVER IRA FBO MICHAEL D PEROT JR | | 130 |
| BRENT GUIDRY AND VELVET GUIDRY COM PROP | | 130 |
| LEE M CARRICUT  IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 130 |
| GARY M PETRILLO SR CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 130 |
| ANTHONY TRAINA JR | | 130 |
| DAVID PRIEST | | 130 |
| NONTAJIT SAWADDEE 6613 | 132ND. ST. EAST PUYALLUP WA 98373-6311 | 130 |
| YONG H CHUNG IRA | | 130 |
| KENNETH R COVER DOROTHY S COVER JT TEN TOD SUBJECT TO STA TOD RULES | | 130 |
| KRISTIN LIA KOTT CUST CARMEN ELIZAVETA GRANDA UNDER UNIF TRANSFERS TO MINORS ACT | 2032 VERMONT ST HOUSTON TX 77019 | 130 |
| SAL LAROCK BARBARA M LAROCK JT TEN | | 130 |
| YG RESOURCES LLC | 11640 MESA VERDE FRISCO TX 75033-8340 | 130 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN H ADDISON & POLLY R ADDISON JTWROS | ███████████ | 130 |
| KENNETH G GOSS SEP IRA E*TRADE CUSTODIAN | P O BOX 669 RAYNE LA 70578-0669 | 130 |
| MOISES M MARTINEZ R/O IRA E*TRADE CUSTODIAN | ███████████ | 130 |
| BENJAMIN PEJSACH | ███████████ | 130 |
| CHRIS H GESSNER | ███████████ | 130 |
| JOHN C. PATE | ███████████ | 130 |
| ALI ZANDIFAR | ███████████ | 130 |
| LIGE S ROBISON ROTH IRA | ███████████ | 129.4 |
| SCOTTRADE INC CUST FBO JAMES JOSEPH FOX ROLLOVER IRA | ███████████ | 129 |
| BETTY L LEBLANC & KELLY J LEBLANC T-I-C | ███████████ | 129 |
| SHANNON PAUL DOUGET | ███████████ | 128 |
| FRANCISCO MONTEJANO | ███████████ | 128 |
| DAMON A LARD | ███████████ | 128 |
| FMT CO CUST IRA ROLLOVER FBO MATTHEW P MANNING | ███████████ | 127 |

| Equity Holder | Address | Shares |
|---|---|---|
| SALAH MICHEL BOURAAD | | 127 |
| STIFEL TRUST COMPANY N.A. | ONE FINANCIAL PLAZA<br>501 NORTH BROADWAY<br>10TH FLOOR<br>ST. LOUIS MO 63102 | 126 |
| BEN P HUVAL | | 126 |
| TIAA-CREF TRUST COMPANY CUST<br>FBO GHENA YURKOVETSKY SEP | 2530 COUNTRY SIDE LANE<br>WEXFORD PA 15090-7940 | 126 |
| PROCAPITAL BRUSSELS-USA/R<br>SINGLE ACC AGENCY | ARIANE - 5 PLACE DE LA<br>11 RUE DES COLONIES<br>1000 BRUXELLES | 125 |
| YUSUF B PATEL<br>BRUSSELS-USA/R SINGLE ACC<br>AGENCY | GOLNAR M PATEL JT TEN<br>5018 ROME RED WAY<br>ELLICOTT CITY MD 21043 | 125 |
| RICHARD G JACOBUS JR | | 125 |
| JACOB MATHEW LAFRANCE | | 125 |
| ABELARDO ESCOBAR-PRIETO<br>MARIA DE L I DE LA GARZA JT TEN<br>TOD DTD 03/15/2013 | PO BOX 10011<br>EL PASO TX 79995-0011 | 125 |
| PETRA M LARKIN | | 125 |
| STEPHEN C OCONNELL | | 125 |
| FMT CO CUST IRA SEPP<br>FBO ATCHESON JEFFREY BRITTLE | | 125 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA FBO NARINDER KHANUJA | | 125 |
| CHAD R TRAHAN & CHRISTINE L TRAHAN COMM PROP | | 125 |
| SHERI FALCONE | | 125 |
| ANIL ARORA | | 125 |
| ERIC J PRUDHOMME | | 125 |
| RANDAL E GLOEDE | | 125 |
| CURTIS BROTTEM | | 125 |
| TAN DANG | | 125 |
| DEBORAH LYNN PRATHER | | 125 |
| MR CLAUDE S L NG OR MRS ANTONIO NG | | 125 |
| JOHN BARCELONA | | 125 |
| STEPHEN G HALE | | 125 |
| ROSANNE C YU | | 125 |
| MICHAEL BOHLEN & LYNDA MARIE BOHLEN JT TEN WROS | | 125 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL W LACEY R/O IRA VFTC AS CUSTODIAN | | 125 |
| PTC CUST ROLLOVER IRA FBO GARY L WILSON | | 125 |
| WALTER JAMES WIGGINS & GLYNNON E WIGGINS JT TEN | | 124 |
| JAMES R BOURBEAU | | 124 |
| OLISA ADUBA | | 124 |
| DALE KNEPPER | | 124 |
| PATRICIA B EMERSON | | 123 |
| KIM J FONTENOT | | 123 |
| CHRISTOPHER CONRAD SIMON | | 123 |
| EDWARD D JONES & CO CUSTODIAN FBO KEITH BURKE IRA | | 123 |
| MARIANO HERNAN BERGMAN | | 123 |
| MICHAEL K STOUTE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 122 |
| SCOTTRADE INC CUST FBO CASEY BROCATO IRA | | 122 |
| FMT CO CUST IRA ROLLOVER FBO LI ZHOU | | 122 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN LINDEN CLEVENGER | ███████████ | 122 |
| LANE KIDDER | ██████████ | 121 |
| NGOC T LUU | ███████████ | 120 |
| LIBBY MARCIA MONIAS | ███████████ | 120 |
| J & R STEWART AS TTEES JOHN R STEWART REV LIV TR U/A DTD 2-23-93 | 10629 PELICAN PRESERVE BLVD. APT 201 FORT MYERS FL 33913-7108 | 120 |
| ROBERT MANUEL | ███████████ | 120 |
| ROBIN MUTALI | █████████ | 120 |
| SCOTTRADE INC CUST FBO DONGBU CAO ROTH IRA | ██████████ | 120 |
| RONALD S RATZLAFF | ███████████ | 120 |
| MAURICIO A RUIZ-GONZALEZ | ██████████ | 120 |
| PI-CHEN CHANG | ██████████ | 120 |
| YAN DAI | █████████ | 120 |
| TONY C HSU NANCY C HSU JT TEN | █████████ | 120 |
| TOMASZ GIBAS | ██████████ | 120 |

| Equity Holder | Address | Shares |
|---|---|---|
| YULLY HALIM | ███████████████ | 120 |
| STACY HEBERT | ███████████████ | 120 |
| CHARLOTTE TRAVIESO | ███████████████ | 120 |
| SETH L SHABO & DENISE E KOHEN JT/TIC | ███████████████ | 120 |
| VENKATA KAKARAPARTHY | ███████████████ | 120 |
| CHARLES SCHWAB BANK TTEE FREEPORT-MCMORAN INC. FBO ROSS A SIGUR | 13801 W LA HIGHWAY 693 ABBEVILLE LA 70510 | 120 |
| C SCOTT SCHUMACHER | ███████████████ | 120 |
| C ABOM & J ABOM TTEE CAROLE M ABOM LIVING TRUST U/A DTD 04/01/2008 | 614 LAGUNA DR VENICE FL 34285 | 120 |
| JACOB LENOIR ROTH IRA VFTC AS CUSTODIAN | ROTH IRA VFTC AS CUSTODIAN ███████████████ | 120 |
| OLIN J MEEKS &  HILDA H MEEKS JT TEN WROS | ███████████████ | 120 |
| NANCY M COPPIN  UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/27/87 | ███████████████ | 120 |
| BRENT K MCGIRR | ███████████████ | 120 |
| TIMOTHY NEIL PELESHOK | ███████████████ | 120 |

| Equity Holder | Address | Shares |
|---|---|---|
| ASHLEY CAMILLE JOHNSON | ███████████████ | 120 |
| EDUARDO ANGULO | ███████████████ | 120 |
| FMT CO CUST IRA ROLLOVER FBO VIDA L LEGE | 218 STEPHANIE AVE LAFAYETTE LA 70503 | 120 |
| FMT CO CUST IRA ROLLOVER FBO STEVEN L MCGOWAN | ███████████████ | 120 |
| CECILIA LYON STAUNTON | ███████████████ | 120 |
| JOGINDER SINGH KHANUJA | ███████████████ | 120 |
| FMT CO CUST IRA ROLLOVER FBO KEN G DUPLANTIS | ███████████████ | 120 |
| FMTC CUSTODIAN - ROTH IRA FBO RICHARD K STRAUSS | ███████████████ | 120 |
| FMT CO CUST IRA FBO MAIJA SARMA THORNTON | ███████████████ | 120 |
| FMT CO CUST IRA SEPP FBO AURELIO R FELICIANO | ███████████████ | 120 |
| FMT CO CUST IRA ROLLOVER FBO UGOCHUKWU D AKPAKWU | ███████████████ | 120 |
| FMT CO CUST IRA FBO MICHAEL J LIZANA | ███████████████ | 120 |
| KANYON L MILLER | ███████████████ | 120 |

| Equity Holder | Address | Shares |
|---|---|---|
| HELEN MARIE PIERSON | ██████████████████ | 120 |
| WILLIAM JOSEPH MARTEL REBECCA ANN MARTEL | ██████████████████ | 120 |
| SIDNEY LEE | ██████████████████ | 120 |
| JOAN D CHANG TOD NAME ON FILE | ██████████████████ | 120 |
| GRISELL FERNANDEZ ANNETTE FERNANDEZ & GINETTE FERNANDEZ TEN COM | ██████████████████ | 120 |
| EKT INVESTMENT LP (A PARTNERSHIP) ATTN FRANK FRIEDLER III | 509 OCTAVIA ST NEW ORLEANS LA 70115 | 120 |
| PAMELA MESSONNIER IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████████ | 120 |
| CHARLES ALLAIN III ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████████ | 120 |
| PAUL R MOORE | ██████████████████ | 120 |
| RICHARD ALLEN SCHMITZ | ██████████████████ | 120 |
| RAJESH RUDRARAJU | ██████████████████ | 120 |
| IRA FBO MICKEY P BROUSSARD PERSHING LLC AS CUSTODIAN | ██████████████████ | 120 |
| YOGESHKUMAR K PATEL | ██████████████████ | 120 |

| Equity Holder | Address | Shares |
|---|---|---|
| MEHUL PATEL | ██████████████ | 119 |
| FMTC CUSTODIAN - ROTH IRA FBO KIMBLE A WALSH | ██████████████ | 119 |
| EDWARD EDGAR PUENTE | ██████████████ | 119 |
| EDWARD D JONES & CO CUSTODIAN FBO GREG SCOTT LEIN IRA | ██████████████ | 119 |
| MICHAEL J SANDERS | ██████████████ | 119 |
| ATC AS CUST FOR SEP IRA ANTHONY F LUCIDO | ██████████████ | 119 |
| NHU GIA DONG | ██████████████ | 118 |
| ISS/3426/Guggenheim Investments | 702 KING FARM BOULEVARD SUITE 400 ROCKVILLE MD 20850-4045 | 118 |
| MICHAEL EDWARDS PREJEAN SR | ██████████████ | 118 |
| GERALD CARON ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 118 |
| MARCUS HOLCOMB | ██████████████ | 117 |
| ROSS NORWOOD TOD SUBJECT TO STA TOD RULES | ██████████████ | 117 |
| GERALD M. LANNEN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████████ | 117 |

| Equity Holder | Address | Shares |
|---|---|---|
| MATTHEW DEE BROWN TOD SUBJECT TO STA TOD RULES | | 117 |
| STEPHEN KENT HOGGATT SR TOD SUBJECT TO STA TOD RULES | | 116 |
| ZILONG YIN | | 116 |
| RYAN D RIVAULT | | 116 |
| FANGLEI JI-TEITELBAUM | | 116 |
| JAMES F KASPER | | 115 |
| FERNANDO W BORDACH | | 115 |
| LOMESH KAMWAL ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 115 |
| JOHN MICHAEL CHACHERE JR | | 115 |
| FMTC TTEE TEXTRON SAVINGS PLAN FBO RANDY L L BREWER | 105 DUKES LAKE CIR RICHLANDS NC 28574-8410 | 115 |
| FRANK FINCHUM & TRACY FINCHUM | | 114 |
| ROBERT WILLIAM BYLER II STEPHANIE LYNN BYLER JT TEN | | 114 |

| Equity Holder | Address | Shares |
|---|---|---|
| NATHAN WHITAKER | | 114 |
| MARK A WRIGHT IRA ETRADE CUSTODIAN | | 113 |
| KEITH DYAR | | 113 |
| SIDNEY FORRESTIER<br>PEGGY FORRESTIER JT TEN | | 113 |
| RAYMOND E CANALE & PATRICIA C CANALE JTWROS | | 113 |
| JOEL CARNEY CUST FOR LAURA MARIE CARNEY ULAUTMA<br>UNTIL AGE 18 | 107 PLAINFIELD CIR<br>LAFAYETTE LA 70503 | 113 |
| JIE XU | | 112.2 |
| EDWARD D JONES & CO CUSTODIAN FBO LESLIE HEBERT IRA | | 112 |
| SHELL PROVIDENT FUND TTEE<br>SHELL PROVIDENT FUND<br>FBO CHARLES J DUGGAN IV | 2595 BRIGHTON CIR<br>BILOXI MS 39531-2749 | 112 |
| NFS/FMTC IRA FBO JOEY P JACOB | | 112 |
| GLOBAL FINANCIAL PRIVATE CAP. | 501 N CATTLEMEN RD STE 106<br>SARASOTA FL 34232-6421 | 111 |
| FMT CO CUST IRA ROLLOVER | 8115 FERGUSON RD<br>MOUNDS OK 74047-6156 | 111 |
| JONATHAN EVAN CHOATE | | 111 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL SCOTT GRAY TTEE THE GERALD R GRAY LIVING TR U/A DTD 09/20/1989 | PO BOX 14230 TULSA OK 74159 | 111 |
| SHANE RABALAIS | | 111 |
| KITTY L PITRE | | 111 |
| CLIFTON T LEE | | 111 |
| NELLIS FREEMAN JR & HILLARY H FREEMAN COMM PROP | | 110 |
| PORSHOUA YANG ROTH IRA E*TRADE CUSTODIAN | | 110 |
| MARK ALDAPA | | 110 |
| CHRISTOPHER MAYLATH | | 110 |
| ADAM BENEZRA | | 110 |
| JOHNNY DODGENS | | 110 |
| HUILIN LUO | | 110 |
| GEORGE STAKIS | | 110 |
| WELLS FARGO BANK TTEE FBO KENNETH M GUTCHAK NATIONAL O INC. PLAN SDA | 13622 COUNTRY LN TOMBALL TX 77375-2976 | 110 |
| LOAN K HOANG | | 110 |

| Equity Holder | Address | Shares |
|---|---|---|
| MANFRED R LAIDIG OR ARLENE M LAIDIG AS TTEES M R & ARLENE M LAIDIG FAM DTD 9-17-15 | | 110 |
| MONSIEUR MICHEL ASSELIN | | 110 |
| M DANIEL MARIN | | 110 |
| ADELLE MARIE ANDERSON & STEVEN SPENCER ANDERSON JT TEN | | 110 |
| RICHARD A WISECARVER & DONNA C WISECARVER T-I-C | | 110 |
| MAX VICK RANALL | | 110 |
| PTC CUST IRA FBO LUCY S COLCLOUGH | | 110 |
| FMTC TTEE UNITED 401(K) PLAN FBO LAURIE L GREENUP | 23423 HIGHWAY 59 N APT 2005 KINGWOOD TX 77339-1556 | 110 |
| PATRICK B BOUTTE | | 110 |
| SCOTTRADE INC CUST FBO ALEXANDER NGUYEN ROTH IRA | | 110 |
| CESAR W MARTINEZ | | 110 |
| TONY JAMES TRAHAN | | 110 |
| LUIS LARA ABREGO ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 110 |

| Equity Holder | Address | Shares |
|---|---|---|
| NEUVILLE J RICHARD III & STELLA M RICHARD COMMUNITY PROPERTY | | 110 |
| RODRIGO MEZA & ALTAGRACIA VAZQUEZ DE MEZA COMMUNITY PROPERTY | | 110 |
| ABDULAZIZ D A ALHUMAIDI | | 110 |
| IRA FBO NANCY B BOZEMAN SUNAMERICA TRUST CO CUST ROLLOVER ACCOUNT | | 110 |
| CRYSTAL YOES | | 110 |
| TODD B ROLLINS | | 110 |
| ROBERT ANDREW EDMISTON | | 110 |
| SAMBIT KUMAR DAS | | 110 |
| LINDSAY L TADE | | 110 |
| JBL LUNA ENTERPRISE INC ATTN IVETTE SANTIAGO | 4058 SUNNY DAY WAY KISSIMMEE FL 34744-9152 | 110 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO AARON R MARK | | 110 |
| KELLY PORET & JOEY PORET JTWROS | | 109 |
| DENY W OESTERLING | | 108 |
| DAVID SMITH | | 108 |

| Equity Holder | Address | Shares |
|---|---|---|
| EARNEST J WOOTEN | | 108 |
| IRA FBO CHRISTOPHER S. WILLIAMS SUNAMERICA TRUST CO CUST | | 108 |
| THI H DAO | | 107 |
| SUSAN P RILEY MITCH RILEY | -2076 | 107 |
| EDWARD D JONES & CO CUSTODIAN FBO CHRISTOPHER BOYETT RTH | | 107 |
| JODY ZACK STAMPER | | 107 |
| JEREMY J ZARSKI | | 107 |
| TOMISLAV KERESTES | | 107 |
| DUSTIN P BOUILLION | | 106 |
| ERNEST GLEN ROBISON & ELEANOR SEWALL ROBISON COMM/PROP | | 106 |
| JUDE BROUSSARD | | 106 |
| PATRICK R DAVIDSON CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 106 |
| LANEZ B SCARBOROUGH TOD DTD 07/02/2008 | | 106 |
| KYAIK C TAN | | 105 |

| Equity Holder | Address | Shares |
|---|---|---|
| RAYMOND RICE | ███████████ | 105 |
| NALLASAMY PONNUSAMY | ███████████ | 105 |
| JIGAR A BHATT | ███████████ | 105 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO SEAN P SWITZER | ███████████ | 105 |
| FRANCIS TRAVERS & BRIDGET TRAVERS JT TEN | ███████████ | 105 |
| CLAYTON KLAVER | ███████████ | 105 |
| FMTC CUSTODIAN - ROTH IRA FBO JOSE AGUSTIN ALEGARBES | ███████████ | 105 |
| FMT CO CUST IRA ROLLOVER FBO SUSAN M PAYNE | ███████████ | 105 |
| FMT CO CUST IRA ROLLOVER FBO JEANIE R EDWARDS | ███████████ | 105 |
| CHARLES SCHWAB BANK TTEE HUMANA RET AND SAVINGS PL FBO DARRYL L DAILY | ███████████ | 105 |
| PTC CUST SIMPLE IRA FBO BRITT D CAVALIER | ███████████ | 105 |
| DESOTO NATURAL RESOURCES INC DAVID E COMBS PRES | PO BOX 2767 LONG BEACH CA 90801 | 105 |
| OTTO H CHRISTENSEN CATHY A CHRISTENSEN JT TEN | ███████████ | 105 |

| Equity Holder | Address | Shares |
|---|---|---|
| HAREESHA GARIMELLA | | 105 |
| STEFAN J BOUDREAUX | | 104.5 |
| CODY N GUIDRY | | 104.3 |
| MICAH BROOKS COCKRELL CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 104 |
| FMTC CUSTODIAN - ROTH IRA FBO THEODORE B HEATH | 30 N HORIZON RIDGE CT THE WOODLANDS TX 77381-4783 | 104 |
| MANOJ KUMAR SAMPATH | | 104 |
| JARRED KING | | 104 |
| MARY LOU BUTTRAM & MALCOLM T BUTTRAM TR UA 02 15 90 BUTTRAM TRUST | 2704 ROGERS AVE FT WORTH TX 76109-1351 | 103 |
| MATTHEWS SIMON GUIDRY | | 103 |
| SCOTTRADE INC CUST FBO GERALD THOMAS DROCTON JR ROLLO | | 103 |
| TREVOR THIBODEAUX | | 103 |
| ADAM K FREEMAN | | 102 |
| DEMONICA L ALLEN ROTH IRA E*TRADE CUSTODIAN | | 102 |
| BRIAN HEINEN JR | | 102 |

| Equity Holder | Address | Shares |
|---|---|---|
| SEAN V CARNEY | | 102 |
| EDWARD D JONES & CO CUSTODIAN FBO SCOTT JOSEPH DESHOTEL IRA | | 102 |
| RUSSELL M PEACOCK | | 102 |
| MARIO FASULLO | | 101 |
| PAUL CHANG | | 101 |
| ALLEN SHEPHERD | | 101 |
| JENNIFER ANN ARMSTRONG DESIGNATED BENE PLAN/TOD | | 101 |
| KENNETH NEAL COMEAUX & KATE PORRIER COMEAUX | | 101 |
| JENNABETH BELL FITCH CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 101 |
| S ANDERSON INH IRA BENE OF WALTER GEORGE ANDERSON CHARLES SCHWAB & CO INC CUST | 114 WATER OAKS DR LAFAYETTE LA 70503 | 101 |
| JEFFREY DEMARINI | | 101 |
| SHAHANSHEELA THAPA | | 101 |
| DINESH TRIPURANENI | | 101 |
| SANDEEP GATLA | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| ALONZO ALVAREZ | ███████████████ | 100 |
| RONNY ENNS | ████████████████ | 100 |
| BRANDON J. MOSS | ████████████████ | 100 |
| TOM O'REAR | ████████████ | 100 |
| TOVE LYNN FARBROT | ████████████████ | 100 |
| NORTHERN MICHIGAN BANK & TRUST ATTN: RICH LEDY | ████████████████ | 100 |
| PHILLIP BOUDREAUX YVETTE BOUDREAUX JT TEN | ██████████████ | 100 |
| GAYATHRI MAHADEVAN | ███████████████ | 100 |
| MONA M MCCLELLAND & CINDY CHILDERS JTWROS | ███████████████ | 100 |
| RANDALL P MILLER & MARY MILLER JTWROS | █████████████ | 100 |
| RUPAK BAJAGAIN | █████████████ | 100 |
| ANTUAN BEYRUTI | ███████████████ | 100 |
| GEORGIOS LALOUSIS | ████████████████ | 100 |
| RICHARD BURNS R/O IRA E*TRADE CUSTODIAN | ██████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| ALBERT HERNANDEZ | | 100 |
| TAYLOR G THIBODEAUX | | 100 |
| THOMAS E RUZICKA | | 100 |
| ISS/105/STATE STREET GLOBAL ADVISOR | 702 KING FARM BOULEVARD<br>SUITE 400<br>ROCKVILLE MD 20850<br>20850 MD | 100 |
| NICHOLAS GRONDE | | 100 |
| NICOLAS JIMENEZ | | 100 |
| JOHN BYRDE | | 100 |
| KAYLYNN S CARPENTER SEP IRA E*TRADE CUSTODIAN | | 100 |
| ROBERT E COLE R/O IRA E*TRADE CUSTODIAN | | 100 |
| EARL R JUNGE & VIVIANA M JUNGE JTWROS | | 100 |
| DIRK T SAVANT ROTH IRA ETRADE CUSTODIAN | | 100 |
| DESTRY J SANDERS SEP IRA E*TRADE CUSTODIAN | | 100 |
| VINCENT J LANCE | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| ALEXANDER B ZARZUELA SEP/IRA ETRADE CUSTODIAN | █████████████ | 100 |
| JANE E MUELLER ROTH IRA E*TRADE CUSTODIAN | █████████████ | 100 |
| KYLE D VAN ZEE R/O IRA E*TRADE CUSTODIAN | █████████████ | 100 |
| DARREN DOOLEY ROTH IRA E*TRADE CUSTODIAN | █████████████ | 100 |
| CHRISTOPHER T WATKINS | █████████████ | 100 |
| MARY H CORDWELL | █████████████ | 100 |
| JEFF MULLIS | █████████████ | 100 |
| NOEL BERTHON | █████████████ | 100 |
| RICHARD W GOODE | IRA ETRADE CUSTODIAN █████████████ | 100 |
| DAVID H JEN | █████████████ | 100 |
| JAE CHOI | █████████████ | 100 |
| CORY BOGGS | █████████████ | 100 |
| LEO J LEONARDS & ANNE C LEONARDS JTWROS | █████████████ | 100 |
| DOUGLAS S COWARD | █████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL F MOSING | ██████████████████ | 100 |
| DANNY P ANDRAS | ████████████████ | 100 |
| JOHN CARPENTER III | ████████████████ | 100 |
| MARK H SOLAR | ████████████████ | 100 |
| QIANGFANG DU | ██████████ | 100 |
| HERMANN DUCHMANN | ██████████ | 100 |
| SCOTT DAVIS TOD SUBJECT TO STA TOD RULES | ████████████ | 100 |
| CHEE KIN CHOW | ██████████ | 100 |
| JIE LAI CHAN TOD SUBJECT TO STA TOD RULES | ████████████ | 100 |
| MICHAEL W FORD<br>RONALD W FORD JT TEN | ████████████ | 100 |
| STEVE FROYMAN | ████████████ | 100 |
| DANIEL BENJAMIN FILIPPELLI | ████████████ | 100 |
| MAHER S HAJAR | ██████████ | 100 |
| EDDIE GBORDZOE<br>LARISA PILIPENKO JT TEN TOD SUBJECT TO STA TOD RULES | ████████████ | 100 |
| ERIC J GEOFFROY | ████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| GEORGE E LOVEGROVE | ███████████ | 100 |
| YINGYING LIU<br>ANNIE BO LIU JT TEN | ███████████ | 100 |
| PIN-HSUAN LEE | ███████████ | 100 |
| SCOTTRADE INC CUST FBO | YOU LANG LI IRA<br>███████████ | 100 |
| TOBY LEJEUNE | ███████████ | 100 |
| RONALD JAMES HEBERT | ███████████ | 100 |
| SHANE COLLIN HENRY | ███████████<br>ANADARKO OK 73005 | 100 |
| SCOTTRADE INC CUST FBO DAVID E HART IRA | ███████████ | 100 |
| STEVE D HANSEN | ███████████ | 100 |
| DONELLE L HAMILTON | ███████████ | 100 |
| SCOTTRADE INC CUST FBO HAIJUN KANG ROTH IRA | ███████████ | 100 |
| GARY R INGRAM TOD SUBJECT TO STA TOD RULES | ███████████ | 100 |
| JOHN T HUNDLEY TR JOHN T HUNDLEY REV LIV TRUST U/A DTD 9/29/94 | 816 STEVENSON LN<br>BALTIMORE MD 21286 | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT L HOOD SUZANNE HOOD JT TEN | | 100 |
| SHENGPING JIANG  IRA E*TRADE CUSTODIAN | | 100 |
| GRANT G GUILLOTTE | | 100 |
| JUSTIN M LEE | | 100 |
| JOSHUA HEBERT | | 100 |
| JAY P FARMER | | 100 |
| MARY NORTHCUTT | | 100 |
| ABDELFETTAH BABAALI | | 100 |
| BENJAMIN N DOGA | | 100 |
| CARINA C SOLDATOS | | 100 |
| BRUCE E WILSON IRA E*TRADE CUSTODIAN | | 100 |
| BRANDON W BROWN | | 100 |
| GENELL M WEST | | 100 |
| NICHOLAS BEARB | | 100 |
| SANDEEP BHATNAGAR | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| JINYI LIU | | 100 |
| DAISY KWOK | | 100 |
| CHANNAKA BULATHSINHALAGE | | 100 |
| BETH M BROOKS | | 100 |
| VICTOR LAYTON CHAPMAN | | 100 |
| RAFAEL CEDILLOS | | 100 |
| MINJUNG HSIEH | | 100 |
| MINXU LU | | 100 |
| YONG LIU | | 100 |
| MATHEW ABRAHAM VALSA MATHEW TEN ENT | | 100 |
| JOSEPH KUBACZ | | 100 |
| PAULO BRAGA | | 100 |
| SCOTT YOUNG | | 100 |
| HAN KIM | | 100 |
| PESHAL WAGLE | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| LUYI GE | ████████ | 100 |
| LANCE ALQURAN | ████████ | 100 |
| JAMES CHAU | ████████ | 100 |
| K THOMAS WILSON | ████████ | 100 |
| JUSTIN PODOLSKY | ████████ | 100 |
| CRISTHIAN ESCOBAR | ████████ | 100 |
| HAILI ZHANG | ████████ | 100 |
| SHI WU | ████████ | 100 |
| CRAIG MURK | ████████ | 100 |
| RAMYA SRI AVVARI | ████████ | 100 |
| RITTIE W MILLIMAN SR & SHERIDAN E MILLIMAN JTWROS | ████████ | 100 |
| PAUL E HORVATH | ████████ | 100 |
| RUTHANN MACKLIN APEX C/F SEP IRA - PARTICIPANT | ████████ | 100 |
| VANESSA PLEMEL & LEVI PLEMEL JTWROS | ████████ | 100 |
| N-CYO TMS ACCT  BCDF | 745 7TH AVENUE FLOOR 3 NEW YORK NY 10019-6801 | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN WILSON | ███████████████ | 100 |
| RODNEY W SMITH | ██████████ | 100 |
| BRUCE D CARLSON | █████████████████ | 100 |
| ERIC LOESCH & GENALYN LOESCH JTWROS | ███████████████ | 100 |
| MISS. ASMARECH AM MEHERETE | ████████████ | 100 |
| MR. HERMAN GARCIA VALENCIA | █████████████ | 100 |
| MR IBRAHIM IBRAHIM | █████████████ | 100 |
| CARMEN LASTORIA | ████████████████ | 100 |
| MITCHEL R DESCHAMBAULT 3E** | 2601 7TH ST. EAST APT 15 SASKATOON SK S7H 1A6 | 100 |
| MR. JOHN RICHARD WESTCOTT OR MISS RAVIKARN TUGKARAK | ██████████████████████ | 100 |
| MR. IVAN ALISIC | █████████████ | 100 |
| MR. DARIUSZ T WALAK | ████████████ | 100 |
| JOHN M SUSKO AND KATHLEEN M SUSKO AS COMMUNITY PROPERTY WROS | ██████████████████████ | 100 |
| ATC AS CUST FOR IRA JOHN W FRIERMOOD | █████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM A ROBERTS AS TR OF THE WILLIAM A ROBERTS DEF BEN PENS PL & TR | 15 SPINNING WHEEL RD STE 217 HINSDALE IL 60521-7669 | 100 |
| ATC AS CUST FOR IRA GAYLIN FRYE JR | | 100 |
| ATC AS CUST FOR IRA CHARLES FREDERICK THENSTED | | 100 |
| ATC AS CUST FOR IRA J FREDRICK KESSENICH | | 100 |
| M DOMINIC DUFRESNE | | 100 |
| PUNITHA VALLALAR IRA | | 100 |
| IP YEUNG | | 100 |
| WILLIAM J CHERENKO | | 100 |
| RAJAI I FAKHOURY | | 100 |
| DOUGLAS C GAFFNEY | | 100 |
| STEVEN S FOUNTAIN | | 100 |
| WILLIAM R HAYES | | 100 |
| VIBOR PARAVIC WFCS CUSTODIAN TRAD IRA | | 100 |
| MICHAEL E FITCH IRA WFCS AS CUSTODIAN | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| VIETNAMESE BAPTIST CHURCH OF GARLAND | 219 N. 7TH ST. GARLAND TX 75040-6350 | 100 |
| CHRISTINE T TRAM & JAMES T NGO JT WROS | █████████████ | 100 |
| SAMUEL J. ZELL TR MARSHA ZELL TTEE U/A DTD 09/11/2014 | 7513 BAYSHORE DRIVE MARGATE NJ 08402 | 100 |
| JOO HYUN NOH AND LEAH MI NOH JTWROS TOD REGISTRATION | █████████████ | 100 |
| SHEA CLINE | 201 NUT HATCH LOOP ARDEN NC 28704-8103 | 100 |
| JOHN J RAMANAUSKAS & FRANCES RAMANAUSKAS JT WROS | █████████████ | 100 |
| SCOTT ONDECK | █████████████ | 100 |
| RAYMOND BEAUCOUDRAY | █████████████ | 100 |
| THOMAS F MALONEY TOD REGISTRATION | █████████████ | 100 |
| ASHOK K KAPAL | █████████████ | 100 |
| JANE R LLOYD | █████████████ | 100 |
| CHRISTINE TECSON | █████████████ | 100 |
| HAMP LUCAS IV | █████████████ | 100 |
| VICKIE ARCENEAUX BREAUX | █████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| AHMED RADWAN WFCS CUSTODIAN TRAD IRA | | 100 |
| EDWARD A MUNNS JR & DENISE R MUNNS JT WROS | | 100 |
| DAMON HESSE & JOANNA ROUSE JT WROS | | 100 |
| PATRICIA SUE PARKER CHARLES SCHWAB & CO INC CUST SEP-IRA | | 100 |
| SAM CHARLES PRESTINARIO | | 100 |
| LAWRENCE VICTOR CORSARO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 100 |
| JASON BERESH COOPER & GERALD M COOPER JT TEN | | 100 |
| LEE EDWIN DROSEN & RUTH ELAINE DROSEN JT TEN | | 100 |
| GARY L STELLA CHARLES SCHWAB & CO INC CUSTIRA ROLLOVER | | 100 |
| RELIANCE TRUST COMPANY TTEE JETRO CASH & CARRY ENTERPRISES FBO STEPHEN R FIORE | 120 NW 40TH ST OAKLAND PARK FL 33309 | 100 |
| JIM DUDLEY & VIV DUDLEY JT TEN | | 100 |
| JOSEPH D CASTRO CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHARLES SCHWAB TRUST CO CUST ELECTROIMPACT INC 401K PSP FBO ABRAHAM J WARD | 11919 CHAPPEL RD ARLINGTON WA 98223 | 100 |
| KELLY LIND BOUDREAUX & CLEVE COOPER BOUDREAUX TEN/COM | ███████████████ | 100 |
| KELLY LIND BOUDREAUX & CLEVE COOPER BOUDREAUX JT TEN | ███████████████ | 100 |
| DANIEL R HAGER | ███████████████ | 100 |
| RAYMOND L LANTZER JR | ███████████████ | 100 |
| DAN L MORROW UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/01/91 | 14045 ROSE RD WILLIS TX 77378 | 100 |
| MELINDA J FALGOUT | ███████████████ | 100 |
| PLEDGED ACCOUNT - SBL | PO BOX 1944 SLIDELL LA 70459-1944 | 100 |
| MICHAEL J BECK | ███████████████ | 100 |
| COLBY L COLOMB | ███████████████ | 100 |
| PATRICIA F DELGADO RIRA RAYMOND JAMES & ASSOC INC CSDN | 3100 ROBIN RD PLANO TX 75075-7928 | 100 |
| AHC & GGC REV LIV TR U/A DTD 09/24/2013 GAIL COMPAGNO & ANTHONY COMPAGNO TTEE | 710 CARMENERE DRIVE KENNER LA 70065-1110 | 100 |
| JINGLING LIU | ███████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD D MINVIELLE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 100 |
| GARY L LANDRY CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | | 100 |
| JAMES J MONTELARO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 100 |
| TONY BRABNER | | 100 |
| HEIDI BELLARD CHAMPAGNE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 100 |
| BRUCE DAMON VINCENT II | | 100 |
| BRUCE DAMON VINCENT II CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 100 |
| IRION JOSEPH BORDELON JR CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 100 |
| MIRCEA G MANGA & CHRISTINA M MANGA JT TEN | | 100 |
| GLENN PATRICK HOHENSEE & KAREN BARRAS HOHENSEE COMM/PROP | | 100 |
| ANTHONY D BRISSENDEN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 100 |
| DAVID WILLIAM BUCKLEAIR & GLENDA V BUCKLEAIR DESIGNATED BENE PLAN/TOD | 8323 AMBER COVE DR HUMBLE TX 77346 | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| SHYAM P BHAKTA | ████████████ | 100 |
| SOLOMAN SARHADI & RETA SARHADI JT TEN | ████████████ | 100 |
| MICHAEL J JEANSONNE | ████████████ | 100 |
| BRADLEY STOCKSTILL R/O IRA VFTC AS CUSTODIAN | ████████████ | 100 |
| PAUL W RAINWATER | ████████████ | 100 |
| ROBERT K BENSON | ████████████ | 100 |
| DWAYNE PAUL GLASS | ████████████ | 100 |
| GUANG WU R/O IRA VFTC AS CUSTODIAN | ████████████ | 100 |
| ROBERT A DAIGLE AND RITA F DAIGLE TEN COM | ████████████ | 100 |
| RUSSELL PLAISANCE AND CHARLENE PLAISANCE COM PROP | ████████████ | 100 |
| CRYSTAL PINEGAR TRAD IRA VFTC AS CUSTODIAN | ████████████ | 100 |
| JAMES M HUDSON & ETHEL J HUDSON JT TEN WROS | ████████████ | 100 |
| MARK F GOLDBERGER | ████████████ | 100 |
| ANDY T XIONG | ████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONALD J JEAN &  BARBARA N JEAN COMM PROP | | 100 |
| MARK L TERRILLION IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 100 |
| FELICIA H NEUMANN & FREDRIC I NEUMANN JTWROS | | 100 |
| KENNETH C MURRAY | | 100 |
| JAMES M MCQUEEN C/F LAUREN T MCQUEEN UTMA/LA | 8773 W FAIRWAY DR BATON ROUGE LA 70809-1312 | 100 |
| JAMES M MCQUEEN C/F PEYTON TREME MCQUEEN UTMA/LA | 8773 W FAIRWAY DR BATON ROUGE LA 70809-1312 | 100 |
| BRENNAN J PREJEAN IRA R/O | | 100 |
| JAMES M MCQUEEN C/F MACIE A MOREAU UTMA/LA | 8773 W FAIRWAY DR BATON ROUGE LA 70809-1312 | 100 |
| HILDA H MEEKS &  OLIN J MEEKS JT TEN WROS | | 100 |
| PTC CUST ROLLOVER IRA FBO ADAM WRIGHT | | 100 |
| MELVILLE M ADAMS AND HELEN ADAMS COM PROP | | 100 |
| PTC CUST IRA FBO BENJAMIN MARTIN POTIER JR. | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL T UPTON  SEPERATE PROPERTY | | 100 |
| GERRY KEMPTON TTEE GERRY KEMPTON REVOCABLE TRUST JAN 10 1992 | 4027 N 112TH ST KANSAS CITY KS 66109 | 100 |
| MICHAEL C. ARMSTRONG AND JOYCE R. ARMSTRONG JTTEN | | 100 |
| PTC CUST IRA FBO GAIL D WAKEFIELD | | 100 |
| FRANCIS X. ARCENEAUX AND LYNETTE K. ARCENEAUX COM PROP | | 100 |
| PTC CUST ROLLOVER IRA FBO RANDY P HEBERT | | 100 |
| PTC CUST ROLLOVER IRA FBO CLARENCE O WILLIS JR | | 100 |
| GEORGE O AKINKUOYE | | 100 |
| LOUISE MURPHY | | 100 |
| ALEKSANDER AVEDIKIAN | | 100 |
| KENNETH A WHITNEY IRA | | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO BRENT JOSEPH HENRY IRA | | 100 |
| RICK L STUTES &  DANETTE L STUTES | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO LARRY ALLEN IRA | | 100 |
| NORMAN LANDRY & ELAINE LANDRY | | 100 |
| CATHERINE CARRICUT | | 100 |
| RUDY J. BOUDREAUX | | 100 |
| ALEX BRUCKSTEIN | | 100 |
| IRA LAWRENCE | | 100 |
| DAVID LAWRENCE | | 100 |
| ABDUL W KHAN | | 100 |
| ALBERT FRIED & COMPANY LLC-PRIME BKR F/A/O LONE STAR VALUE CO-INVEST I LP | 53 FOREST AVENUE 1ST FLOOR OLD GREENWICH CT 06870 | 100 |
| FMTC TTEE  UNITED 401(K) PLAN FBO LISA ROMANO | 78 CHANDON LAGUNA NIGUEL CA 92677-5728 | 100 |
| FMTC TTEE  DELTA AIR LINES INC FBO RONALD J WEAVER | 1520 WILLOW CREEK CT SNELLVILLE GA 30078-5804 | 100 |
| FMTC TTEE  ARCELORMITTAL HR PLN FBO MICHAEL SPEARS | 2848 CHARLOTTE ST PORTAGE IN 46368-3619 | 100 |
| FMTC TTEE FA 401K PLAN SUB UA FBO KAREN OLSON KOACH | 1625 SE 10TH AVE FT LAUDERDALE FL 33316-2969 | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| THE BANK OF NEW YORK MELLON TTEE AT&T RETIREMENT SAVINGS PLAN FBO SAMUEL S HII | 8011 LOMAS CT<br>FONTANA CA 92336-3848 | 100 |
| FMTC TTEE LAITRAM LLC FBO BRENT A LEDET | 9617 JUSTIN PL<br>RIVER RIDGE LA 70123-2056 | 100 |
| FMTC TTEE  UTSAVER FBO XIANMING HUANG | 4313 MAIZE DR<br>PLANO TX 75093-3233 | 100 |
| FMTC TTEE  ENTERPRISE 401(K) FBO DERRICK W JOHNSON | 8626 BRIAR OAKS LN<br>BAYTOWN TX 77523-9844 | 100 |
| FMTC TTEE  DELTA PILOTS PLAN FBO RICK L MEADORS | 62 NORTHGATE PRESERVE DR<br>NEWNAN GA 30265-1512 | 100 |
| FMTC TTEE  LYONDELL CHEMICAL CO 401K PLAN FBO JOHN M CHAPMAN | 132 CRESCENT BAY DR<br>LEAGUE CITY TX 77573-9028 | 100 |
| FMT CO CUST IRA ROLLOVER FBO FAHIMEH A AMERI | | 100 |
| LUKE BRIGNAC | | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO WILLIAM E KILPATRICK IRA | | 100 |
| EDWARD JONES TRUST CO AS CUST FBO CARL E GAY IRA | | 100 |
| CLAUDIA C FONTENOT & TERRY W FONTENOT | | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO JOSEPH E MORRISSEY RTH | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| PHILOMENE H SUIRE | ██████████████ | 100 |
| JUDE F RICHARD & TERRIE L RICHARD | ██████████ | 100 |
| RONALD LEESON & LONEY LEESON | ██████████████ | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO PAMELA K ALLEN IRA | ██████████████ | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO WILLIAM J SPEIER IRA | ██████████████ | 100 |
| GARY L SONNIER | ██████████ | 100 |
| WILSON VIATOR JR & IRIS A VIATOR JR TTEES U/A DTD 06/01/2016 WILSON & IRIS VIATOR TRUST | PO BOX 399 YOUNGSVILLE LA 70592-0399 | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO RONNY COURVILLE IRA | ██████████████ | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO MATT L YOCHAM IRA | ██████████████ | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO GARY D MCCULLOUGH IRA | ██████████ | 100 |
| GENE S YEAGER & GERTRUDE M YEAGER | ██████████ 108 | 100 |
| EDWARD D JONES & CO CUSTODIAN | 8099 WOODMEN LANE VENTRESS LA 70783-3400 | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO CRAIG A DUFRENE RTH | | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO JEFFERSON J CROSBY IRA | | 100 |
| DAVID A COPPIN UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/27/87 | | 100 |
| NANCY M COPPIN UTA CHARLES SCHWAB & CO INC SEP-IRA DTD 04/09/91 | | 100 |
| JOSEPH JOHN BRINDISI | | 100 |
| DARRELL SHIRLEY BUCHANAN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 10 CHEROKEE DR CUMBERLAND MD 21502 | 100 |
| HERMAN YEUNG CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 100 |
| NARAYAN KUMAR & | GAYATHRI HARIHAR JT TEN | 100 |
| KENNETH TAM | | 100 |
| JENSEN LEE CHRISTOPHER CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 100 |
| CHRISTOPHER A COLANDREA CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 33708 | 100 |
| ROBERT PARSONS MURPHY CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| KIRK R FOLTZ & SHARON G FOLTZ JT TEN | ███████████ | 100 |
| BILL HOEFFS MONTGOMERY CHARLES SCHWAB & CO INC CUST MONTGOMERY I401K I401K PLAN | 2612 W RAPALO RD PHOENIX AZ 85086 | 100 |
| DENNIS VUONG CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ███████████ | 100 |
| SONG HORT LEE | ███████████ | 100 |
| SCOTT JOSEPH ADAMS & JEANNIE A ADAMS TEN/COM | ███████████ | 100 |
| MICHAEL J TOJA & ROSE TOJA JT TEN | ███████████ | 100 |
| CALLIE SUZETTE GRAY | ███████████ | 100 |
| DONALD W SMART | ███████████ | 100 |
| CLAUDIA ELIZABETH MANTECON | ███████████ | 100 |
| JOHNSON BRANSFORD WALLACE JR | ███████████ | 100 |
| JOSEPH F SCHREMPP | ███████████ | 100 |
| ELWYN & MARCELLA CARLSON TRUST BENE OF ELWYN BRUCE CARLSON CHARLES SCHWAB & CO INC CUST | 1901 INDIAN DR ENID OK 73703 | 100 |
| GARY D PURYEAR  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN H LUDWIKOSKI TTEE JOHN H LUDWIKOSKI REV LIV TRUS U/A DTD 04/16/1990 | 1920 143RD ST STE 140 OVERLAND PARK KS 66224 | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO LUCAS JOHNSON RTH | | 100 |
| JAGDISH C GUPTA & PADMINI GUPTA | | 100 |
| DIRK G DAVID & KIMBERLY B DAVID | | 100 |
| WALLACE L LINK & MARILYN LINK | | 100 |
| DOUG W BIESSENBERGER | 6833 | 100 |
| CCI PIPELINE SYSTEMS 401K & PSP U/A DTD 01/01/04 FBO LUCAS JOHNSON | 1058 O'NEAL DRIVE BREAUX BRIDGE LA 70517 | 100 |
| AUBREY D ACHORD | | 100 |
| EDWARD D JONES & CO CUSTODIAN FBO PHILIP BERTRAND IRA | | 100 |
| CRAIG ALLAN MALONEY CHARLES SCHWAB & CO INC CUST SEP-IRA | | 100 |
| CRAIG ALLAN MALONEY & LORI B GOODALE JT TEN | | 100 |
| PAM BROUSSARD | | 100 |
| GARY T DAVID | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSH RYAN FRANKLIN & BRANDI FRANKLIN JT TEN | | 100 |
| PETER KOSZAREK | | 100 |
| JOHN VAUGHN BROCK TTEE THE WESTFORK TRUST U/A DTD 12/24/1988 | PO BOX 160340 AUSTIN TX 78716 | 100 |
| HOWARD SCOTT FOULKE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 100 |
| PAMELA T KNIEPER CHARLES SCHWAB & CO INC CUST SEP-IRA | | 100 |
| THOMAS DREW FREEMAN DESIGNATED BENE PLAN/TOD | | 100 |
| EDWARD S YEE CHARLES SCHWAB & CO INC CUST EDWARD S YEE PSP PART QRP | | 100 |
| ALBERT CHARLES BURKHALTER & ANN QUIGG BURKHALTER JT TEN | | 100 |
| FLAVIO LOPES & | R. CORONEL QUIRINO N.870 AP 161 CAMPINAS SAO PAULO - 13025-001 BRAZIL | 100 |
| DAVID NUSSBAUM & ROBIN NUSSBAUM JT TEN | | 100 |
| WILLIAM MASH | | 100 |
| HYE YOUNG HUR & | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| LI LI | | 100 |
| PETER KOSZAREK | | 100 |
| MOHAMMED AHMAD ISMAIL | | 100 |
| GLENN HARRIS REICHFIELD & SUSAN ELIZABETH REICHFIELD JT TEN | | 100 |
| KATY Y ZHANG ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| REBECCA CLAIRE LARSON ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| ROLANDAS TALALAS | | 100 |
| JOHN A KAWATA SEP IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| DEBORAH JEAN BLANKENSHIP | | 100 |
| FREDERICK PURDY | | 100 |
| IGNACIO A MUNOZ | | 100 |
| HENRY GALO DIAZ ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| THANH NGOC LE | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| HSIAOHSIA FEI | | 100 |
| RUBEN AGUIRRE | | 100 |
| JOHN MICHAEL RIORDAN ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| JEANNE RAE KNOWLES ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| PAUL SCALISE | | 100 |
| JOHN MICHAEL SHEPHERD | | 100 |
| GEORGE ALFRED OLSEN | | 100 |
| PAUL A MARCZAK ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| PATRICK JAMES MAC DONALD | | 100 |
| MARK DANIEL CLEVEN SIMPLE IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| DENNIS MALLON | | 100 |
| JOSE DUCE | | 100 |
| CHARLES R KING IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| KURT B FEIERABEND IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 100 |
| SEN YEUNG WU SEP IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| HENRY K KOPCZACKI & WIOLETTA KOPCZACKI JT TEN | | 100 |
| JUSTO PARRA-SANTANA | | 100 |
| PETER M CUNNINGHAM JR & PETER M CUNNINGHAM SR JT TEN | | 100 |
| BRADLEY JAMES FISH | | 100 |
| ALAN A PRICE & JUDY M PRICE COMMUNITY PROPERTY | | 100 |
| FRED R HOYT & KAREN O HOYT JT TEN | | 100 |
| SCOTT BISHOP TOD | | 100 |
| LOUIS BECKERMAN | | 100 |
| JAMES J SALYERS & DONNA L SALYERS | | 100 |
| JONAS KNUTSSON | | 100 |
| ECKART H ANDERS | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| IRA FBO KARL L SCHEUERMANN CETERA INVSTMNT SVC AS CUST | 1004 BROOK COURT MANDEVILLE LA 70448-7408 | 100 |
| DAVID L MIRE RENE MIRE TEN COM | | 100 |
| IRA FBO JOHN L DELAUNE TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 103 OSAGE DR YOUNGSVILLE LA 70592-5140 | 100 |
| IRA FBO WARREN G ATHERTON PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | | 100 |
| BRADLEY J BROUSSARD | | 100 |
| ALAN R MORGAN | | 100 |
| IRA FBO RHONDA MICHIELS HEBERT PERSHING LLC AS CUSTODI | | 100 |
| FRANKLIN RAY CHAPMAN ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| ANDREW FRUCTUOSO | | 100 |
| CHRISTOPHER SANDY | | 100 |
| ROBERT WELLS & JANET KAY WELLS JT TEN | | 100 |
| TANYA MULDROW ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| HARSHAD J SHAH & SUBASINI H SHAH JTWROS | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| LISA BLAINE JAMES & MICHAEL H JAMES TEN COM | ██████████ | 100 |
| ROBERT K YOUNG & RUBY J WALLACE TRS FBO PIONEER FARM EDUCATION CENTER TRUST UA AUG 28 2008 | 27 WALLACE ROAD COLEBROOK NH 03576 | 100 |
| SHAUN ANDREW OCHENDUSZKO | ██████████ | 100 |
| JINGWEN YI | ██████████ | 100 |
| REISS MICHAEL HEBERT | ██████████ | 100 |
| IGOR MOSKALEV | ██████████ | 100 |
| CIDRICK B ESPEJEL-BILICH | ██████████ | 100 |
| ARNEL OTANES | ██████████ | 100 |
| JAMES JOSEPH THIBODEAUX | ██████████ | 100 |
| MATTHEW JORDAN TAYLOR | ██████████ | 100 |
| WILL JOEL JUDICE SR | ██████████ | 100 |
| GERALD J POWER SEP IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████ | 100 |
| KENTON L NUSS | ██████████ | 100 |
| MARTY GLENN PITRE | ██████████ | 100 |
| SHAWN GLEISNER | ██████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT MOSS IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 100 |
| US BANK CUST CROWN PROPERTIES INC 401K FBO DAVAR RAD | 15 WATTS ST FL 5<br>NEW YORK NY 10013-1677 | 100 |
| NTC AS CUSTODIAN FIRST NBC BANK 401K FBO ALBERT CLARK KELLEHER | 508 HECTOR AVE<br>METAIRIE LA 70005-4414 | 100 |
| EPHREM HINTSA GEBREKIDAN | ███████████ | 100 |
| OLIVER K BRANDON | ███████████ | 100 |
| ANDERSON S CHEN | ███████████ | 100 |
| SANDRA L NOFFSINGER & CLYDE A NOFFSINGER JT TEN TOD | ███████████ | 100 |
| JAYA CHHANA & RAHUL CHHANA & ASHVIN CHHANA JT TEN | ███████████ | 100 |
| CHERYL LYNN BARTLEY | ███████████ | 100 |
| SCOTTRADE INC CUST FBO FREDERICK G ROWE SR ROLLOVER I | ███████████ | 100 |
| SCOTTRADE INC CUST FBO JOHN C ROTH IRA | ███████████ | 100 |
| SCOTTRADE INC CUST FBO | JOSHUA SCOTT ROTH IRA<br>3103 COLONY DR<br>DICKINSON TX 77539 | 100 |
| DONALD G SHEPHERD | ███████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARK A SERAFINE | ██████████████ | 100 |
| SCOTTRADE INC CUST FBO JOE FARRIS TANORY ROTH IRA | ██████████████████ | 100 |
| TSUI TAK CHUNG AMY X W CHEN JT TEN | ███████████ | 100 |
| SCOTTRADE INC CUST FBO CHRISTOPHER NAUL STUART JR ROL | ██████████████████ | 100 |
| SCOTTRADE INC CUST FBO LANCE JAMES SWANKE IRA | ██████████ | 100 |
| PHANNA PHON SO TOD SUBJECT TO STA TOD RULES | 1849 STATESMAN CT SEVERN MD 21144 | 100 |
| ARUN KUMAR SIRIMALLA | ██████████████████ | 100 |
| TONY SNIDER TOD  SUBJECT TO STA TOD RULES | ████████████ | 100 |
| SCOTTRADE INC CUST FBO AMY VANDERHILL ROLLOVER IRA | ███████████ | 100 |
| TAYLOR J VAN CLEEF | ██████████ | 100 |
| MICHAEL A ALBERT TEUTSCH ROSE K TEUTSCH JT TEN TOD SUBJECT TO STA TOD RULES | ███████████ | 100 |
| TED M THRASHER TTEE TED M THRASHER REVOCABLE TRUST U/A DTD 12/15/2015 | PO BOX 842 ANGEL FIRE NM 87710 | 100 |
| RUBY WOOLVERTON | ███████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| CINDY WONG | | 100 |
| JOHN ALAN WILLIAMS JR | | 100 |
| IVAN PHUNG | | 100 |
| STEPHANUS W RIETBERGEN | | 100 |
| DONALD REIMER | | 100 |
| BRIAN RAISCH | | 100 |
| THOMAS WILLIAM SITLEY JR | | 100 |
| SCOTTRADE INC CUST FBO MELINDA SUE MARLO ROTH IRA | | 100 |
| MICHAEL P MARAIST CUST MICHAEL A MARAIST UNDER THE LA UNIF TRANSFERS TO MINORS ACT | PO BOX 80673 LAFAYETTE LA 70598 | 100 |
| LONNIE D MALWITZ GAYLE L MALWITZ JT TEN | | 100 |
| VLADIMIR MALINA YELENA MALINA JT TEN | | 100 |
| LAMYA AHMED MOHAMED | | 100 |
| JOHN MAZZER | | 100 |
| SCOTTRADE INC CUST FBO DENNIS MILLER SEP IRA | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| KAMAL ZEIOUR | ███████████ | 100 |
| WEIPENG ZHANG | ████████████PT 4<br>SAN JOSE CA 95129 | 100 |
| SCOTTRADE INC CUST FBO GUIYAN ZHAO IRA | ████████████████ | 100 |
| TARIQ MOHAMMED YOUSUF | ███████████ | 100 |
| MEI KUM YEE | SOOT MING YEE JT TEN<br>███████████ | 100 |
| SHAHAB YAZDANI | ██████████ | 100 |
| BEIHUA A SHENG AND VLADIMIR CHERKASSKY JTWROS | ███████████ | 100 |
| YOGESH P ADHIA AND HARSHA Y ADHIA JTWROS | ███████████ | 100 |
| CUST FPO ARNOLD S ALLAM IRRA FBO ARNOLD S ALLAM | 2322 N EUCLID AVE<br>UPLAND CA 91784-1306 | 100 |
| IRA FBO VAL E PEACOCK PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 5903 EATON LN<br>EDWARDSVILLE IL 62025-6251 | 100 |
| NORTHERN TRUST TTEE SCHLUMBERGER TECH CO SVGS & PS FBO DAVID DYER | 157 DODGE AVE<br>CORNING NY 14830-1805 | 100 |
| TAPAS DASGUPTA MD SC DBP | 6747 FIELDSTONE DR<br>BURR RIDGE IL 60527-5262 | 100 |
| IRA FBO CATHERINE G LOM PERSHING LLC AS CUSTODIAN | PERSHING LLC AS CUSTODIAN<br>███████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| WAYNE T DAVIS | ███████████████ | 100 |
| BINKI KUMAR A/C/F ANISH KUMAR UGMA NY | 272 PINE ACRES BLVD<br>DIX HILLS NY 11746-8501 | 100 |
| LAMBERT H MILLER PLEDGED TO ML LENDER | 1519 STONEGATE DR<br>GRAHAM NC 27253-4324 | 100 |
| HOWARD J ZINGLER | ███████████████ | 100 |
| BISON BAG CO INC PROFIT SHARING PLAN<br>U/A 07/30/1973 | 5404 CROWN DR<br>LOCKPORT NY 14094-1850 | 100 |
| THOMAS J STRITZINGER RENAE A STRITZINGER JTWROS | ███████████████ | 100 |
| IRA FBO PATRICIA A MOSHENKO PERSHING LLC AS CUSTODIAN | ███████████████ | 100 |
| AJAY K KAMBOJ IRA SEP<br>TD AMERITRADE CLEARING CUSTODIAN | ███████████████ | 100 |
| ANJUM NISAR & FARZANA NISAR JT TEN | ███████████████ | 100 |
| JOHN E MIKOLANDA & TERESA L MIKOLANDA JT TEN | ███████████████ | 100 |
| KIRK S HELLER | IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>███████████████ | 100 |
| AMY JUANITA GOVERN TOD ON FILE | 517 1/2 N JAY ST<br>ROME NY 13440 | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMES F HURLEY IV BY GORDON P HURLEY POA | ███████████████ | 100 |
| JIMMY D SKILES | ███████████ | 100 |
| NFS/FMTC ROLLOVER IRA FBO KELLY L PORET | █████████ | 100 |
| ERIC J BULLER JULIE T BULLER | ███████████ | 100 |
| LINDA J COOK JOHN S COOK | ███████████ | 100 |
| BENJAMIN B BURGESS | ███████████ | 100 |
| CHARLES P BAUM | █████████ | 100 |
| VANCE C LUCE JR  SUSAN A DAVIS-LUCE | ███████████ | 100 |
| DOUGLAS W HOY MICHELLE R HOY | █████████ | 100 |
| SCOTT EDWARD CUEVAS | ███████████ | 100 |
| KRISTIN FOJTIK TOD JOHN P FOJTIK SUBJECT TO STA TOD RULES | ███████████████ | 100 |
| SANG PEIRIS | █████████████ | 100 |
| JAMES WINDSTRUP SEP IRA TD AMERITRADE CLEARING CUSTODIAN | 305 SUFFOLK AVE LAFAYETTE LA 70508-4825 | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID RYAN ROEBUCK ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| MOHANA V R K MUTYALA | | 100 |
| BASUDEV SAHA | | 100 |
| DAVID N WRIGHT & NANCY M WRIGHT JT TEN | | 100 |
| PINKNEY S JACKSON ROTH IRA CONVERSION TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| CADE&ASSOCIATES PC 401(K) RET PLAN FBO A CATLIN CADE IV UA 01 01 88 NANCY WILSON TR | 3839 FORREST GLEN DR BIRMINGHAM AL 35213 | 100 |
| JING SHAN CHUN IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| BOBBY JEW & BO CHEE JEW JT TEN | | 100 |
| KEVIN J HESTER | | 100 |
| HEATHER J L COUSSON IRA TD AMERITRADE CLEARING CUSTODIAN | | 100 |
| MARTA KOCZWARA ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 100 |
| ANTHONY HIMEL & SHIRLEY HIMEL JT TEN | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMES R GROSS | ███████████ | 100 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO JANET LOUISE LABARRE | 6859 EAGLE RIDGE RD PENNGROVE CA 94951 | 100 |
| RODNEY A WATSON II | ███████████ | 100 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO HERBERT C ROGERS | ███████████ | 100 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO ERIC J AGREDANO | ███████████ | 100 |
| BART J BROUSSARD | ███████████ | 100 |
| TED W HOYT R STANFORD TTEE TED W HOYT AAL 401K FBO TED W HOYT | 315 S COLLEGE RD STE 165 LAFAYETTE LA 70503 | 100 |
| BARRY MCKAY | ███████████ | 100 |
| YUN FANG | ███████████ | 100 |
| BILL CLAY | ███████████ | 100 |
| MALCOLM ABRAMS | ███████████ | 100 |
| MICHELLE BOONE | ███████████ | 100 |
| GREGORY E ROBINSON | ███████████ | 100 |
| MARK E SHOHAM | ███████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| GETTING AHEAD KUMON INC | 200 BUTTERCUP CREEK BLVD. SUITE 120 CEDAR PARK TX 78613 | 100 |
| PATRICK KEVIN GALVIN JEANIE GALVIN | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| TIMOTHY SHAWN ROBERTS | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| JEFFREY WRIGHT RALEY | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| JAYME C SONGY | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| PETER GEM LAM LINDA ROSE LAM | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| DAN P DUGAS | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| JAMES P MENZIES | SHEILAGH L MENZIES ▓▓▓▓▓▓▓▓▓▓ | 100 |
| STEVEN T VIRANT | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| PETER KYBURG | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| JAMES WRIGHT ROSE C WRIGHT | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| RICHARD D MATHEWS | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| JENNIFER MELSTER | ▓▓▓▓▓▓▓▓▓▓ | 100 |
| ROBERT A FERENCZ | ▓▓▓▓▓▓▓▓▓▓ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT J MOORE<br>ELIZABETH R MOORE | ████████████████████ | 100 |
| NATASHA JERNIGAN | ████████████████████ | 100 |
| SUSAN SCHUNICK RABIN CUST<br>ALEXANDER WILLIAM RABIN UTMA<br>MD | 3307 BRIDLE RIDGE LN<br>LUTHERVILLE MD 21093-3624 | 100 |
| CHRISTOPHER E MAYON | ████████████████████ | 100 |
| RISHI ADARI | ████████████████████ | 100 |
| RAYMOND V DROUIN | ████████████████████ | 100 |
| MARK LANDRY | ████████████████████ | 100 |
| DAVID WALK | ████████████████████ | 100 |
| FMT CO CUST IRA ROLLOVER FBO<br>STEVEN A EROS | ████████████████████ | 100 |
| FMT CO CUST IRA ROLLOVER FBO<br>MARY SZABAT | ████████████████████ | 100 |
| FMT CO CUST IRA ROLLOVER FBO<br>DAVID PERDUE | ████████████████████ | 100 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>NISHA MEHTA | ████████████████████ | 100 |
| PAUL RICHARD DOVIN | ████████████████████ | 100 |
| FMT CO CUST IRA ROLLOVER FBO<br>KUMAR R KRISHNAN | ████████████████████ | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO RUSSELL C PRICE | | 100 |
| FMT CO CUST IRA FBO JAMES HOPPER | | 100 |
| FMTC CUSTODIAN - ROTH IRA FBO ANITA MEHTA | | 100 |
| FMT CO CUST IRA ROLLOVER FBO MANSOOR A SYED | | 100 |
| FMT CO CUST IRA FBO DUCVIET NHU NGO | | 100 |
| FMT CO CUST IRA ROLLOVER FBO CYNDY L ROLD | | 100 |
| FMT CO CUST IRA FBO QING YU | | 100 |
| FMT CO CUST IRA SEPP FBO ROSA B ONEILL | | 100 |
| FMT CO CUST IRA ROLLOVER FBO VAN B JAYNES | | 100 |
| FMT CO CUST IRA ROLLOVER FBO JOHN P DUNCAN | | 100 |
| FMT CO CUST IRA ROLLOVER FBO QUANG V BUI | | 100 |
| FMT CO CUST IRA ROLLOVER FBO BOBBY JOE SMITH | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO ZACHARY M JONES | | 100 |
| FMTC CUSTODIAN - IRA BDA NSPS JEFFREY S WHITELEY | 56 WIG HILL RD<br>HADDAM CT 06438-1220 | 100 |
| FMT CO CUST IRA ROLLOVER FBO ROBYN M JAYNES | | 100 |
| FMTC CUSTODIAN - ROTH IRA FBO ERIC D HORST | | 100 |
| FMT CO CUST IRA ROLLOVER FBO ALLEN K CRUTHERS | | 100 |
| FMTC CUSTODIAN - ROTH IRA FBO BINH NGOC VU | | 100 |
| FMT CO CUST IRA ROLLOVER FBO BRIAN EUSCHER | | 100 |
| FMT CO CUST IRA ROLLOVER FBO SUZANNE LITTLE | | 100 |
| FMT CO CUST IRA ROLLOVER FBO SHIN-NAN CHEN | | 100 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL C ECK | | 100 |
| FMT CO CUST IRA  FBO WYMER C CHATELAIN | | 100 |
| FMT CO CUST IRA ROLLOVER FBO SRINIVAS CHEEDALLA | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO THOMAS B WENTZ | | 100 |
| FMT CO CUST IRA ROLLOVER FBO DIANE SEGURA | | 100 |
| FMT CO CUST IRA ROLLOVER FBO MUHAMMED MUJ KHAN | | 100 |
| HOBART L CLARK  KATHRYNE S CLARK | | 100 |
| GREGORY J TURREL | | 100 |
| JOHN WAYNE DOUGHTIE JR | | 100 |
| CHRISTINE M VESTFALL TTEE CHRISTINE M VESTFALL REV TRUST U/A 8/14/00 FBO CHRISTINE M VESTFALL | 8129 S BEDFORD RD MACEDONIA OH 44056-2026 | 100 |
| CHARLES HENRY STEWART III CUST AIDAN THOMAS STEWART UTMA LA | 202 BAYSIDE DR LAFAYETTE LA 70508-5632 | 100 |
| FMT CO CUST IRA ROLLOVER FBO STEVEN PHELPS | | 100 |
| SAEED AKHTAR | | 100 |
| MAZEN K JEYUSI RACHEL C JEYUSI | | 100 |
| WILLIAM W KLAUS | | 100 |
| FMT CO CUST IRA ROLLOVER FBO ROSE MARY T REDDY | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO GARRY O'NEAL STONE | | 100 |
| CARL F SCIRE LAURIE H SCIRE | | 100 |
| FMT CO CUST IRA  FBO DR HERBERT R FLOOD II | | 100 |
| STEPHEN LOUIS ZALESKI | | 100 |
| CARLTON R SUMNER | | 100 |
| JAMES MATHENY | | 100 |
| IVAN KOBZEI | | 100 |
| KRISTEN D FOSTER | | 100 |
| JAMES E GRUBER  KATHLEEN GRUBER | | 100 |
| JONATHON WALKER | | 100 |
| RICKY B CLENDENNEN CAROL K CLENDENNEN | | 100 |
| GWEN V RHODES | | 100 |
| RUDY E DUPUIS | | 100 |
| AJIT AJAYAGHOSH | | 100 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH WILLIAM SCHMIDT CUST HEATHER BROOKE SCHMIDT UTMA NY | 4 ROLLING DR OLD WESTBURY NY 11568-1515 | 100 |
| SIRISH AMEERICHETTY | ███████████████ | 100 |
| RON DORE | ████████ | 100 |
| RYAN MICHAEL SPATES | █████████████ | 100 |
| BENITA MITTAL | █████████ | 100 |
| TRACY PENTALOW | ███████████ | 99 |
| JOSEPH RINEHART & DALE RINEHART JT TEN | ██████████ | 99 |
| MIKE MICHOT & MONIQUE BROUSSARD MICHOT | ███████████ | 99 |
| STEPHEN S ROBERTSON & ELIZABETH A ROBERTSON COMM/PROP | █████████ | 99 |
| STEPHEN STRANGE | ██████████ | 98.039 |
| FMTC CUSTODIAN - ROTH IRA FBO JEFFERY T PITTS | █████████ | 98 |
| FMT CO CUST IRA ROLLOVER FBO GABRIEL GUTIERREZ | ██████████ | 98 |
| FMTC CUSTODIAN - ROTH IRA FBO KEITH LANT | ███████ | 98 |

| Equity Holder | Address | Shares |
|---|---|---|
| JERRY LANE LEWIS & LINDA T LEWIS | | 98 |
| WARREN R FARMER IV & PATRICIA C FARMER | | 98 |
| LEE E ANGELLE | | 98 |
| LENWOOD HYATT IRA ETRADE CUSTODIAN | | 98 |
| HOLLY C QUEBBEMAN | | 97 |
| GEORGE WILLIAM AITKEN | | 97 |
| JAKE DAUGEREAUX | | 97 |
| CELESTE R STAGG & JACK RALPH STAGG TEN COM | | 97 |
| DAVID BRENT SHUMAN | | 97 |
| BARRY J GAUTREAU & CRYSTAL OLIVA GAUTREAU | | 97 |
| SHANE P MCCARTHY MICHELE P MCCARTHY | | 97 |
| DAVID B STURLESE | | 96 |
| HARRY K BURDETTE | | 96 |
| BRYAN LEE | | 96 |

| Equity Holder | Address | Shares |
|---|---|---|
| RON BARRETT<br>ROTH IRA E*TRADE CUSTODIAN | ■■■■■■■■■■■■■■ | 96 |
| RICHARD BURNS<br>ROTH IRA E*TRADE CUSTODIAN | ■■■■■■■■■■■■■■ | 95 |
| BECKY B CORMIER & JOHN R CORMIER JTWROS | ■■■■■■■■■■■■■■ | 95 |
| SHIRLEY VIGE | ■■■■■■■■■■■■■■ | 95 |
| M SERGE DEMERS | ■■■■■■■■■■■■■■ | 95 |
| EDWARD D JONES & CO CUSTODIAN FBO ROBERT J BODIN JR IRA | ■■■■■■■■■■■■■■ | 95 |
| EDWARD D JONES & CO CUSTODIAN FBO LOIS M MELANCON RTH | ■■■■■■■■■■■■■■ | 95 |
| EDWARD D JONES & CO CUSTODIAN FBO RANDY K SONNIER RTH | ■■■■■■■■■■■■■■ | 95 |
| CHRISTOPHER RAY MILLER ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ■■■■■■■■■■■■■■ | 95 |
| ERIKA LUGO & BENITO LUGO JR JT TEN | ■■■■■■■■■■■■■■ | 95 |
| STEWART FAMILY BYPASS TR U/A 6/5/92 | 2274 BRIGHTON WAY<br>WALNUT CREEK CA 94598-3315 | 95 |
| ALBERT P BOURGEOIS | ■■■■■■■■■■■■■■ | 95 |
| NFS/FMTC IRA FBO DAVID W KNIGHT | 450 PARKWOOD LN<br>WEST GREEN GA 31567 | 94 |

| Equity Holder | Address | Shares |
|---|---|---|
| 401K DELAWARE CHARTER TTEE ALON USA GP LLC FBO WILLIAM J REED | PO BOX 293 KROTZ SPRINGS LA 70750-0293 | 94 |
| JOEL CARNEY CUST FOR ANN ELIZABETH CARNEY ULAUTMA UNTIL AGE 18 | 107 PLAINFIELD CIR LAFAYETTE LA 70503 | 94 |
| LYLE IRIMATA | | 94 |
| RAJESH PRASAD | | 94 |
| MICHAEL ALAN FISHER | | 93 |
| JEFFREY D SWANSON | | 93 |
| HAMED MOSHREFI | | 93 |
| TANYA D ISTRE | | 93 |
| THE BANK OF NEW YORK MELLON TTEE AT&T RSP FBO KYLE J COLLINS | 5848 EAGLE PASS DR YOUNGSVILLE LA 70592-5932 | 93 |
| CLAY HENRY | | 93 |
| EDWARD D JONES & CO CUSTODIAN FBO GLENNA GOFORTH IRA | | 92 |
| JOHNNY BROUSSARD & MARGARET BROUSSARD | | 92 |
| KEVIN DAVIS IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 92 |

| Equity Holder | Address | Shares |
|---|---|---|
| DANIEL FIKREYESUS | ▮▮▮▮▮▮ | 92 |
| SCOTTRADE INC CUST FBO KAREN KIM BAISCH IRA | ▮▮▮▮▮▮ | 92 |
| TRENT J BOUDREAUX | ▮▮▮▮▮▮ | 92 |
| MARK K MILLER C/F MCKENNA L MILLER UTMA/LA | 310 GREENHILL CIRCLE BROUSSARD LA 70518-7516 | 92 |
| MARK MILLER | ▮▮▮▮▮▮ | 92 |
| MICHAEL VANG | ▮▮▮▮▮▮ | 91 |
| TIMOTHY JAMES BRINKLEY | ▮▮▮▮▮▮ | 91 |
| JEFFREY A SHAW | ▮▮▮▮▮▮ | 90 |
| HUXIA LIU | ▮▮▮▮▮▮ | 90 |
| LUCAS EARL LOVOLD | ▮▮▮▮▮▮ | 90 |
| GERARD A STRINGER | ▮▮▮▮▮▮ | 90 |
| FMT CO CUST IRA ROLLOVER FBO MARK BERARD | ▮▮▮▮▮▮ | 90 |
| FMTC CUSTODIAN - ROTH IRA FBO ARNE E STAUDER | ▮▮▮▮▮▮ | 90 |
| FMTC CUSTODIAN - ROTH IRA FBO CHRISTOPHER T STANFORD | ▮▮▮▮▮▮ | 90 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARLENE PELESHOK | ███████████████ | 90 |
| JOHN SAIYA | ███████████ | 90 |
| THE POLTORAK LIVING TRUST UAD 02/08/99<br>GERALD POLTORAK TTEE | 602 POWELL DR NE<br>FT WALTON BCH FL 32547-1715 | 90 |
| RYAN T SWINEHART TOD SUBJECT TO STA TOD RULES | ███████ | 90 |
| NILESH PATEL | █████████ | 90 |
| KIRK PASTORICK | ███████████ | 90 |
| JING ZHOU | ██████████ | 90 |
| BRENT LEBLANC MARGO BUTE LEBLANC JT TEN | █████████ | 90 |
| ISS/105/STATE STREET GLOBAL ADVISOR | 702 KING FARM BOULEVARD<br>SUITE 400<br>ROCKVILLE MD 20850 | 90 |
| KEVIN JONES | ████████████ | 90 |
| AMIE MELANCON | █████████ | 90 |
| TYLER D FRANCOIS | █████████ | 90 |
| TROY TOUPS | ████████████ | 90 |
| KEVIN LANDRY &  DARLENE N LANDRY & DARLENE N LANDRY COMM PROP | ████████ | 90 |

| Equity Holder | Address | Shares |
|---|---|---|
| GARY SOLE | | 90 |
| THOMAS J LANGSTON | | 90 |
| ATC AS CUST FOR IRA HUY CAO | | 90 |
| >QIAN YING DING | | 90 |
| SURESH PERSAD WFCS CUSTODIAN TRAD IRA | | 90 |
| RICHARD CASE & J CAROLYN CASE JT WROS | | 90 |
| CHAD M BROUSSARD | | 90 |
| JASON P HICKS | | 90 |
| DAVID S FRIEDRICHS ROTH IRA VFTC AS CUSTODIAN | | 90 |
| SCOTT P DUBOIS AND QUINN COUEVAS DUBOIS COM PROP | | 90 |
| GLENN PATRICK HOHENSEE II | | 90 |
| NEDDRICK FRANCIS FRUGE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 90 |
| MARK A MITCHELL SR CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 90 |
| LANCE THOMAS GILLETT | | 90 |

| Equity Holder | Address | Shares |
|---|---|---|
| JENNIFER ALINE GERSTEIN CHARLES SCHWAB & CO INC CUST JAG IT CONSULTING LLC I401K PL | 409 AVALON VIEW CT FENTON MO 63026 | 90 |
| HOBART ARLEN SMITH TTEE U/W H C SMITH | 14 SAWMILL GROVE CT THE WOODLANDS TX 77380 | 90 |
| MIGUEL MORALES  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████████ | 90 |
| SCOTT GRANGER &  ANGELINE GRANGER | ██████████████████ | 90 |
| ATC AS CUST FOR IRA JACOB E LEININGER | ████████████████ | 89 |
| FMT CO CUST IRA ROLLOVER FBO BOUNTY KEITH FONTENOT | ████████████████ | 89 |
| FMTC CUSTODIAN - ROTH IRA | FBO ANTHONY NOBLE CAMP 14113 SHENANDOAH AVE BATON ROUGE LA 70817-2928 | 88 |
| NFS/FMTC ROTH IRA FBO MICHAEL M WITTMAN | █████████████ | 88 |
| NFS/FMTC ROTH IRA FBO MALLORIE MAGEE RASBERRY | ██████████ | 88 |
| IRA FBO DALE SEATS TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 2015 SILVER CITY HWY NW DEMING NM 88030-8348 | 88 |
| CARLOS CANALES LOPEZ | ██████████████████████ | 88 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONALD SMITH | | 88 |
| JASON WITT | | 88 |
| KAREN RACCA | | 88 |
| RUTH RITCHART | | 88 |
| BRAD W FRICK | | 88 |
| THOMAS H LEGE | | 87.8 |
| DAVID J TUTTLE (IRA) WFCS AS CUSTODIAN | | 87 |
| MICHAEL S WHITE | | 87 |
| JAMES W PORTER  CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 87 |
| LORI PIERRE-AUGUST | | 87 |
| ZGODA & ASSOCIATES CPAS P.C. 401K PLAN FBO BRUCE ZGODA U/A 01/01/2016 | 4848 SMILEY TER CLARENCE NY 14031-1516 | 87 |
| SON T NGUYEN | | 87 |
| USAA FEDERAL SAVINGS BANK ROTH IR FBO JERRI E LE CLAIR | | 87 |
| JUSTIN W ROGERS | | 87 |

| Equity Holder | Address | Shares |
|---|---|---|
| NANCY TANIOS | █████████████ | 86.9 |
| BENJAMIN H ROSENTHAL | █████████████ | 86 |
| LEE G HALPHEN &  MADELYN HALPHEN | █████████████ | 86 |
| LUCY BISHOP TTEE LUCY M BISHOP LIVING TRUST U/A DTD 02/27/2012 | 39860 BERENDA RD TEMECULA CA 92591 | 86 |
| JEFFREY P HEARD | █████████████ | 86 |
| HAROLD R HENKEL | █████████████ | 86 |
| KASH BOSAMIA | █████████████ | 86 |
| WILLIAM KOTT JR | █████████████ | 85 |
| FMT CO CUST IRA ROLLOVER FBO JOSHUA KEITH GUILLORY | █████████████ | 85 |
| FMTC CUSTODIAN - ROTH IRA FBO DOUGLAS BEARD | █████████████ | 85 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL MONSON | █████████████ | 85 |
| DERON T BRAUN | █████████████ | 85 |
| NICOLE A MELANCON | █████████████ | 85 |
| BYRON FRANK GILL IRA TD AMERITRADE CLEARING CUSTODIAN | █████████████ | 85 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT H PEREZ SR | ███████████ | 85 |
| BOAZ M SCHNITZER IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 85 |
| REBECCA CLAIRE LARSON | ███████████ | 85 |
| FREDERICK ETTER TRAD IRA VFTC AS CUSTODIAN | ███████████ | 85 |
| DAVID PAUL ELTER | ███████████ | 85 |
| WILSON VIATOR JR & IRIS A VIATOR JR TTEES U/A DTD 06/01/2016 WILSON & IRIS VIATOR TRUST | PO BOX 399 YOUNGSVILLE LA 70592-0399 | 85 |
| ZAIZAKRANI MD SALLEH | ███████████ | 85 |
| JAMES T LINDSEY | ███████████ | 85 |
| MME GEORGETTE MARLEAU | ███████████ | 85 |
| JACOB BREAUX | ███████████ | 85 |
| PATHUM MUDANNAYAKE | ███████████ | 85 |
| DANG LAI | ███████████ | 85 |
| TOM HOANG | ███████████ | 84 |
| LOUIS GONZALES | ███████████ | 84 |

| Equity Holder | Address | Shares |
|---|---|---|
| SUKHWINDER SINGH | ███████████████ | 84 |
| RANDY PAUL BLOUIN | ███████████ | 84 |
| DANIEL GENTILI | ███████████ | 84 |
| JOEL MACINTOSH GRONDIN<br>DARCY E GRONDIN | ███████████ | 84 |
| FMT CO CUST IRA ROLLOVER<br>FBO CONG HUNG KIEU | ███████████ | 84 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>BENJAMIN MONTOYA | ██████████ | 84 |
| DUANE E BOSKET | ███████████ | 84 |
| ROBERT J RICHARD | ████████████ | 83 |
| JEFFREY BRIAN COOPER | █████████████ | 83 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO DONALD T SCOTT RTH | ███████████ | 83 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO ROBERT J SAILER IRA | ████████████ | 83 |
| NICHOLAS L BELLON | ███████████ | 83 |
| KEVIN DENIEN | ██████████ | 83 |
| SALIENT CAPITAL ADVISORS LLC<br>SALIENT MANAGED | 4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027- | 82 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS MACKEY SEP IRA VFTC AS CUSTODIAN | | 82 |
| ERNEST B SMITH IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 82 |
| PAUL EDWARD VON KUSTER TTEE U/W THOMAS W VON KUSTER FBO CREDIT TRUST | 4500 SUNNYSIDE RD EDINA MN 55424 | 82 |
| LINDA R LAM IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | | 82 |
| SCOTTRADE INC CUST FBO JIAN TONG WANG ROTH IRA | | 82 |
| NATHAN PAUL WEBER | | 82 |
| TREVIN WEBSTER SEP IRA TD AMERITRADE INC CUSTODIAN | 54474 HUNTINGTON RD BEND OR 97707-2631 | 81 |
| BRIAN JOSEPH DANOS | | 81 |
| FMT CO CUST IRA FBO JAYDE DANIELLE CUCCHIARA | | 81 |
| JOSEPH G FRUGE JR | | 81 |
| EDWARD D JONES & CO CUSTODIAN FBO STEPHEN BUNDICK JR IRA | | 81 |
| EDWARD D JONES & CO CUSTODIAN FBO DONALD R VALENTINE IRA | | 81 |
| CHAD ANTHONY LANDRY RACHEL ANN ROMERO JT TEN | | 81 |

| Equity Holder | Address | Shares |
|---|---|---|
| VIRGIL J HEBERT JR | ███████████████ | 81 |
| PETER J. & SHEILA R. O'MALLEY TR PETER J O'MALLEY TTEE ET AL U/A DTD 08/09/1990 | 2097 LOMA VISTA PASADENA CA 91104-4010 | 80 |
| GREGORY T VIDRINE | ██████████ | 80 |
| BRUCE K JOHNSON | ███████████████ | 80 |
| MR GURJIT SARAL | ██████████████ | 80 |
| MR WALT CHANG | ███████████████ | 80 |
| TERRY CHRISTMAN | █████████████ | 80 |
| MATTHEW J ESPOSITO | █████████████████ | 80 |
| DONNA M KAISER ROTH IRA ETRADE CUSTODIAN | ██████████████ | 80 |
| JEFFREY L GREENWALD | █████████████ | 80 |
| SRINIVAS APPALA | ████████████████ | 80 |
| EROL HANMORE | ███████████████ | 80 |
| MARK MARCUS | ████████████ | 80 |
| CHET CAMPSEY ROTH IRA E*TRADE CUSTODIAN | 2231 FANNIN VERNON TX 76384-8141 | 80 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN D KING ROTH IRA E*TRADE CUSTODIAN | | 80 |
| JOHN A DUREL | | 80 |
| RANDY P DELCAMBRE & PATRICIA S DELCAMBRE | | 80 |
| GEORGE DRUHAK CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 80 |
| CRISSIE B DAUGEREAUX & JACOB S DAUGEREAUX | | 80 |
| EDWARD D JONES & CO CUSTODIAN FBO CLAIRE M LEVI RTH | | 80 |
| JOHN DAVIDSON &  YVETTE VEAZEY | | 80 |
| HARRY R JONES JR | | 80 |
| DAVID RICHARD SAULTZ CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 80 |
| WILLIAM R MILLER DESIGNATED BENE PLAN/TOD | | 80 |
| CURTIS GEOFFREY ADAY & DEBRA LEE ADAY JT TEN | | 80 |
| RONALD P NUNEZ & SARAH J NUNEZ CP | | 80 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD B MILLER AND LOU JANE MILLER JTTEN | | 80 |
| PTC CUST BENEFICIARY IRA FBO JOHN W LEBLANC JR B/O JOHN W LEBLANC SR | | 80 |
| FMTC CUSTODIAN - ROTH IRA FBO ANDY V PHAM | | 80 |
| WALTER F WOODUL III SHARON K WOODUL TTEE W F/S K WOODUL LIVING TRUST U/A 12/4/08 | 3020 MIDWOOD LN ROUND ROCK TX 78681-3906 | 80 |
| FMTC CUSTODIAN - ROTH IRA | FBO JOHN MICHAEL O'HAGEN | 80 |
| GEORGE R MARCHESE | | 80 |
| FMT CO CUST IRA ROLLOVER FBO THOMAS MORSE | | 80 |
| MARY ASHMUN GILBERTSON | | 80 |
| TAN MINH LY IRA TD AMERITRADE CLEARING CUSTODIAN | | 80 |
| JAMES J JUSTICE | | 80 |
| MAUREEN L BARBER CAREY & RICHARD J CAREY JT TEN | | 80 |
| ROBERT SABBAGH & HELEN SABBAGH JT TEN | | 80 |

| Equity Holder | Address | Shares |
|---|---|---|
| GERALD J COMEAUX DIANE M COMEAUX | | 80 |
| PING ZHOU & CHIU-PEI CHEN JT TEN | | 80 |
| SEAN N HAIEM | | 80 |
| CATHERINE N CHASTANT-CARRICUT | | 80 |
| BRIAN STANFORD | | 80 |
| GLYNN R HAAG & DIANNE DANCIL HAAG TOD COLLATERAL ACCOUNT | | 80 |
| ROBERT TAYLOR | | 80 |
| JEROME WILLIAM CORCORAN | | 80 |
| LORI KAY BENDORF | | 80 |
| LI XIQIANG | | 80 |
| SANDY L SENKOWSKI ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 80 |
| PAULETTE P KRZANKOWSKI & GARY R KRAZANKOWSKI JT TEN | | 80 |
| EDWARD M TUCKER | | 80 |
| IRA FBO BONNIE MATASSA PERSHING LLC AS CUSTODIAN | | 80 |

| Equity Holder | Address | Shares |
|---|---|---|
| RAYMOND WILLIAMS III | █████████████████ | 80 |
| PAUL DWAYNE RHODES TOD SUBJECT TO STA TOD RULES | █████████████████ | 80 |
| SCOTTRADE INC CUST FBO ZHENYU TAN ROTH IRA | █████████████████ | 80 |
| LIPING WANG | █████████████████ | 80 |
| JACK T OLIVER III | █████████████████ | 80 |
| LON K RILEY TOD SUBJECT TO STA TOD RULES | █████████████████ | 80 |
| NORTHERN TRUST TTEE SCHLUMBERGER TECH CO SVGS & PS FBO KIRK BARRAS | 1012 PETE GUIDRY ROAD ST MARTINVLLE LA 70582-6304 | 80 |
| JINHUA LUO | █████████████████ | 80 |
| FLORIDA SBA TTEE FRS INVESTMENT PLAN | FBO YOHANIS CARRERA 4218 N 14TH ST TAMPA FL 33603-4416 | 80 |
| SHELIA A ANSEL | █████████████████ | 79 |
| MICHAEL SCOTT GRAY TTEE R COLLEEN GRAY LIVING TRUST U/A DTD 09/20/1989 | 1513 S. BOSTON AVE TULSA OK 74119 | 79 |
| EDWARD D JONES & CO CUSTODIAN FBO TANGEE R DURKE IRA | █████████████████ | 79 |
| JOSHUA K MANUEL | █████████████████ | 79 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAKE GUYNES | ██████████████ | 78 |
| SETH G RICHARDSON & BARBARA A RICHARDSON TTEES U/A DTD 09/15/1998 FOR RICHARDSON REVOC FAMILY TRUST | 1019 CHERRY LANE FINDLAY OH 45840-6719 | 78 |
| KENNETH TAM CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████████ | 78 |
| KURT MARTINEZ | ██████████████ | 78 |
| ADELQUI PERALTA CECILIA COSTANZO JT TEN | ██████████████ | 78 |
| BRADLY J THIBODEAUX | ██████████████ | 78 |
| RYAN MARCEAUX | ██████████████ | 78 |
| WARREN E SPEARS | ██████████████ | 78 |
| FMT CO CUST IRA ROLLOVER FBO SEAN BOERNER | ██████████████-9249 | 77 |
| FMT CO CUST IRA ROLLOVER FBO JERRY W. ALLISON | ██████████████ | 77 |
| KRISTINA ANN HEILMAN & THOMAS J HEILMAN JT TEN | ██████████████ | 77 |
| KIM W EAKIN | ██████████████ | 77 |
| JARVIS J HEBERT JR & ELIZABETH H HEBERT | ██████████████ | 77 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD WAYNE HENSGENS | ██████████████████ | 77 |
| PATRICK J NASH | ██████████████████ | 77 |
| ATC AS CUST FOR ROTH CONT DOUGLAS V MASUEN | ██████████████ | 77 |
| MRS GALINA ZELENINE | ██████████████ | 76 |
| PRADEEP SHETTIGAR | ██████████████████ | 76 |
| RYAN A LEBLANC & CHRISTINE LEBLANC TIC | ██████████████ | 76 |
| JESS ARNOLD | ██████████████ | 76 |
| ASIA KHAN | ████████████ | 76 |
| EDWARD D JONES & CO CUSTODIAN | ██████████████████ | 76 |
| PTC CUST IRA FBO DENNIS RANDALL KING | ██████████████ | 76 |
| KAREN M DORE ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 76 |
| RICHARD TORNETTA | ██████████████ | 76 |
| AARON DORE ROTH IRA TD AMERITRADE IN CUSTODIAN | ██████████████ | 76 |
| TREVA A GOFORTH | ██████████████ | 75.2 |

| Equity Holder | Address | Shares |
|---|---|---|
| KATHRYN P BOUGERE IRA | | 75 |
| KENNETH RIVKIN & DEBORAH RIVKIN TIC | | 75 |
| DHARAM BOTADRA | | 75 |
| BRYAN BLAIR | | 75 |
| MICHAEL MUTUKU | | 75 |
| JOSEPH D BUTTROSS & DARLENE S BUTTROSS COMMUNITY PROPERTY | | 75 |
| DMITRIY MAKOVKIN | | 75 |
| ANTONY P JEEVANANTHAN OR ROSE JEEVANANTHAN | | 75 |
| ALAN O KRENEK | | 75 |
| JOHN FOY & REGINA N FOY JTWROS | | 75 |
| BRIAN K SANDERS | | 75 |
| CHRISTOPHER C SULLIVAN R/O IRA E*TRADE CUSTODIAN | | 75 |
| JASON RICHARD DAVIS MELISSA ANN DAVIS JT TEN | | 75 |
| DALE JOSPEH DUPUIS JR | | 75 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS LIGGETT | | 75 |
| HENRY J LOBODA<br>LINDA R LOBODA JT TEN | | 75 |
| CRAIG LUBITSKI | | 75 |
| JONATHON MARK HANSEN | | 75 |
| ROLAND J GUITREAU JR R/O IRA<br>E*TRADE CUSTODIAN | | 75 |
| DAVID L LANDRY | | 75 |
| SCOTTRADE INC CUST FBO<br>RICHARD BURNS ROLLOVER IRA | | 75 |
| KIRK J. MECHE AND ANN B. MECHE<br>TEN COM | | 75 |
| PTC CUST IRA FBO BARRY STEPHEN<br>SNIDER | | 75 |
| LAKSHMINARAYAN M IYER &<br>VIJAYA SUBRAMANIAM JTWROS | | 75 |
| S P GIBBENS JR | | 75 |
| GARY C ELLIOTT | | 75 |
| WARREN MASON | | 75 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO TTEE FRP PS A/C WIGMAN CONSULTING INCFBO JEFFREY P WIGMAN JEFFREY P WIGMAN P/ADM | 150 WHITETAIL WOOD LN WASHINGTON PA 15301-8166 | 75 |
| CARA DUNN & CLINT ALLAN DUNN JT TEN | | 75 |
| EDWARD D JONES & CO CUSTODIAN FBO ELDON ADOLPH RTH | | 75 |
| ANN E BERMAN | | 75 |
| GERALD GROEMER & SAYURI GROEMER JT TEN | | 75 |
| CINDY L RAO IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | | 75 |
| FMT CO CUST IRA ROLLOVER FBO JANINE M ALIANIELLO | | 75 |
| FMT CO CUST IRA ROLLOVER FBO GARY L TALBOT | AUSTIN TX 78739-1923 | 75 |
| FMT CO CUST IRA FBO TANEESIA T HOLIMAN | | 75 |
| FMT CO CUST IRA SEPP FBO ANN E BERMAN | | 75 |
| FMT CO CUST IRA FBO DAVIS CERDA | | 75 |
| FMT CO CUST IRA ROLLOVER FBO JIN ZHAO | | 75 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO PHILIP ALBERT MANNING | | 75 |
| RICHARD J POCHOLSKI | | 75 |
| WILFRED JAMES MORTON | | 75 |
| DENNIS M HOWELL | | 75 |
| WILLIAM HERNAN VIAFARA | | 75 |
| TOMASZ ROWINSKI TOD SUBJECT TO STA TOD RULES | | 75 |
| MICHAEL J OLSON II | | 75 |
| PAUL B WOODSON JR | | 75 |
| CONN KELLY | | 75 |
| IRA FBO ALEXANDRA S TATE PERSHING LLC AS CUSTODIAN | | 75 |
| JOHN F STUMPF JR | | 75 |
| IRA FBO ROBERT M ST. CLAIR SUNAMERICA TRUST CO CUST | | 75 |
| BHARAT N PATEL | | 75 |
| BRANDEN J STPIERRE | | 75 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRISTINE MARIE HIMEL ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████████ | 75 |
| HEATHER J L COUSSON ROTH IRA TD AMERITRADE CLEARING INC | █████████████ | 75 |
| DUSTIN GOUNER | █████████████ | 75 |
| NEAL HAHN | █████████████ | 75 |
| RICHY TAI ON LEE & CHUNG KEI STELLA LEE JT TEN | █████████████ | 75 |
| DAVID WILLIAM KNIGHT & KIM O KNIGHT JT TEN | █████████████ | 74 |
| PETER B PACULA | █████████████ | 74 |
| MARTIN S BRIGGS | █████████████ | 74 |
| SUDARSHAN REDDY VANGALA | █████████████ | 74 |
| MARY F REANEY-GATES (IRA) WFCS AS CUSTODIAN | █████████████ | 74 |
| ALLEN M SEMAR | █████████████ | 73 |
| PANKAJ GOSWAMI | █████████████ | 73 |
| SCOTT MICHAEL DAVIS | █████████████ | 73 |
| THE BANK OF NEW YORK MELLON TTEE AT&T RSP FBO BENJAMIN J LILLEY | 2808 SUGAR MILL RD NEW IBERIA LA 70563-8626 | 73 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO JACOB S DAUGEREAUX IRA | | 73 |
| JOY D DELAHOUSSAYE TRAD IRA VFTC AS CUSTODIAN | | 73 |
| PTC CUST ROLLOVER IRA FBO ROBERT J HARVEY JR | | 73 |
| VINCENT MICHAEL GUGLIOTTI | | 73 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL JOSEPH NOWACKI | | 73 |
| ROBERT SUGGS DAWN SUGGS COMM PROP TOD DTD 11/01/2010 | | 72 |
| JENSON FOTI | | 72 |
| ZEBEDIAH DINTELMAN | | 72 |
| ZAMIRA RAMPERSAD IRA E*TRADE CUSTODIAN | | 71 |
| JON D LESHER | | 71 |
| MATTHEW ALLEN TURLAK | | 71 |
| ELLEN E CORRIGAN | | 71 |
| ARTHUR DUPRE | | 71 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOE ZHU<br>YAO CHEN | █████████████ | 70 |
| DALE KNEPPER | █████████████ | 70 |
| ROSS W COMEAUX | █████████████ | 70 |
| DAVID C HILMERS | █████████████ | 70 |
| CHAD BOUDREAUX | █████████ | 70 |
| NFS/FMTC IRA FBO TAMMY L HAVARD | █████████ | 70 |
| KEVIN R AMERSON | █████████ | 70 |
| ROGER V ST DIZIER & REBECCA C ST DIZIER TEN COM | █████████ | 70 |
| LOUIS D BRITSCH III TR FBO LOUIS D BRITSCH IND 401K FBO LOUIS D BRITSCH TD AMERITRADE CLEARING CUSTODIAN | 140 HELIOS<br>METAIRIE LA 70005 | 70 |
| LONNIE MALCOMBE | █████████████ | 70 |
| ELLIOT JORDAN | █████████ | 70 |
| JUSTIN W COOK<br>TOD HOPE E COOK | █████████ | 70 |
| FMT CO CUST IRA FBO CHUNGHO CHEN | █████████ | 70 |

| Equity Holder | Address | Shares |
|---|---|---|
| DREW BERGERON | | 70 |
| JAY T SANDERS | | 70 |
| FMT CO CUST IRA ROLLOVER FBO DAVID N BAKHIT | | 70 |
| FMT CO CUST IRA ROLLOVER FBO QUY DINH | | 70 |
| FMT CO CUST IRA ROLLOVER | FBO STEVEN PIRES | 70 |
| FMT CO CUST IRA ROLLOVER FBO DUSTIN C JONES | | 70 |
| IRA FBO EDWARD WILTZ | SUNAMERICA TRUST CO CUST | 70 |
| SEP FBO BRADY BROUSSARD PERSHING LLC AS CUSTODIAN | | 70 |
| LOULA L LANDRY | | 70 |
| MARLENE MINYARD TR FBO MARLENE MINYARD DEFINED BENEFIT PENSION PLAN UA OCT 29 2007 | 14855 MEMORIAL DR APT 1516 HOUSTON TX 77079-5246 | 70 |
| PARTNERS PROPERTY LLC LLC ATTN: BRENT STOLZENTHALER | 201 RUE DE JEAN STE 200 LAFAYETTE LA 705088510 | 70 |
| MARVIN E MARKLEY | | 70 |
| RONG KONG | 1 BELLFLOWER IRVINE CA 92604-2801 | 70 |

| Equity Holder | Address | Shares |
|---|---|---|
| WEI HUANG | ██████████████ | 70 |
| KELLI CROWE BENEFICIARY IRA OF RITA YANDELL IRA TD AMERITRADE CLEARING\ CUSTODIAN | ██████████████ | 70 |
| SCOTTRADE INC CUST FBO BURT K ORTEGO ROLLOVER IRA | ██████████████ | 70 |
| SCOTTRADE INC CUST FBO VICTOR PENG COVERDELL ESA (YUN-HONG PENG RESP INDIV) | 2320 SWIFT BLVD HOUSTON TX 77030 | 70 |
| YANPING QU | ██████████████ | 70 |
| BORIS MELGAREJO TOD | ██████████████ | 70 |
| SCOTTRADE INC CUST FBO KEN K NGO IRA | ██████████████ | 70 |
| JACQUELINE ANNE SHERLAND CUST LIAM BRODY SHERLAND UNDER THE UNIF TRANSFERS TO MINORS ACT | 667 ELLINGTON RD RIDGEWOOD NJ 07450 | 70 |
| VALERIE VIDRINE | ██████████████ | 70 |
| WING Y CHAN & JENNIFER WONG JTWROS | ██████████████ | 70 |
| JAMES L FRANKLIN | ██████████████ | 70 |
| MARTIN G DEROUEN | ██████████████ | 70 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO W A WARREN IRA | | 70 |
| EDWARD D JONES & CO CUSTODIAN FBO GIOVANNI S LEVI IRA | | 70 |
| FMTC CUSTODIAN - ROTH IRA FBO PAUL C SCHULTZ | | 70 |
| FMTC TTEE  US ROCHE 401K PLAN FBO MARK JASON DRESSER | 855 FOLSOM ST APT 924 SAN FRANCISCO CA 94107-1187 | 70 |
| KENNETH SAMUEL BROWN & DAVID KENNETH BROWN JT TEN | | 70 |
| KATHERINE N BAUM | | 70 |
| B MCLAUGHLIN CUST FOR S MCLAUGHLIN UCAUTMA UNTIL AGE 18 | 371 ASHTON AVE MILLBRAE CA 94030 | 70 |
| WILLIAM THOMAS ADAIR CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 70 |
| MARK VAN DYKE | | 70 |
| PTC CUST IRA FBO STEVEN C RAGGIO | | 70 |
| CHARLES A HOLLAR IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 70 |
| ROBERT V CAMPAGNA CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 70 |

| Equity Holder | Address | Shares |
|---|---|---|
| FRANCIS MCGARVEY CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 70 |
| CHAD ORTEGO | | 70 |
| JOHN D. TALBOTT REVOCABLE TR JOHN D TALBOTT TTEE ELLEN F TALBOTT TTEE U/A DTD 05/21/2012 | 5906 CEDAR PARKWAY CHEVY CHASE MD 20815-4251 | 70 |
| MIKE DODD HERBERT DODD (DECD) WFCS CUSTODIAN BENE TRAD IRA | | 70 |
| ERIC MISCHKE | | 70 |
| RAJKUMAR GANDHI | | 70 |
| DELMER VAILS | | 70 |
| MATTHEW J VILD | | 70 |
| MARK MARCUS IRA E*TRADE CUSTODIAN | | 70 |
| MICHAEL R NOEL  IRA E*TRADE CUSTODIAN | | 70 |
| MATTHEW SHAFRAN | | 70 |
| SCOTTRADE INC CUST FBO SIDNEY FORRESTIER IRA | | 70 |
| SCOTTRADE INC CUST FBO PEGGY FORRESTIER IRA | | 70 |

| Equity Holder | Address | Shares |
|---|---|---|
| EMI LLC JAQUE PATE MANAGER | PO BOX 161<br>POINT CLEAR AL 36564 | 70 |
| LUONG DUONG | ███████████ | 70 |
| DARRICK W KENDALL | █████████████ | 70 |
| GROVER R BASS | █████████████ | 70 |
| SCOTTRADE INC CUST FBO<br>SANAULLAH PERACHA IRA | ███████████ | 70 |
| SCOTTRADE INC CUST FBO BLAINE<br>HABETZ ROLLOVER IRA | █████████████ | 69 |
| KURT R MATHEWS | █████████████ | 69 |
| BRANDON THIBODEAUX | █████████████ | 69 |
| JENNIFER K COPPOLA IRA | ████████████ | 69 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO SYBLE A CHARLOT RTH | █████████████ | 69 |
| EARL H SWART IRA TD<br>AMERITRADE INC CUSTODIAN | ██████████ | 69 |
| ANKIT PATEL TOD | 2116 MELROSE PKWY<br>UNION NJ 07083-4382 | 69 |
| SAMUEL DOWSON MITCHELL III | ██████████████ | 68 |
| ETHAN RODNE | ███████████ | 68 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRADY JAMES CAMPBELL CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 68 |
| JAMES B GODCHAUX & JOEL MCLURE GODCHAUX COMM PROP | | 68 |
| SALVADOR RODRIGUEZ (IRA) WFCS AS CUSTODIAN | | 68 |
| MICHAEL S MCGARY | | 68 |
| ROBERT K WOLFREY | | 68 |
| MENG-HUI HSU | | 67 |
| THOMAS BARRETT | | 67 |
| STUART POPE SMITH | | 67 |
| EDWARD D JONES & CO CUSTODIAN FBO BRYAN K NEWSOM IRA | | 67 |
| MAK COLLECTIONS LLC ATTN RICHARD KIRSCHMAN & ARNOLD KIRSCHMAN | 1747 LARK ST NEW ORLEANS LA 70122-2215 | 67 |
| LISA SINGER | | 67 |
| TYLER LAWSON | | 67 |
| BRIAN E LEBLANC | | 66 |
| GLENDA D THIBODEAUX | | 66 |

| Equity Holder | Address | Shares |
| --- | --- | --- |
| JOHN DAVANLOO | | 66 |
| MATTHEW J CRAWFORD | | 66 |
| GREGORY P & TAMMY C PLAISANCE JTWROS | | 66 |
| HASSAN MOHAMED | | 66 |
| SCOTTRADE INC CUST FBO JOSE J VIRAMONTES ROTH IRA | | 66 |
| WILHELM ROWLAND & JENNIFER ROWLAND | | 66 |
| EDWARD D JONES & CO CUSTODIAN FBO KEN DUGAS IRA | | 66 |
| GORDON MURRAY HOLMES | | 66 |
| ARVIN T MOWER CUST FBO AARON T MOWER UTMA-MT | 113 RIDGEVIEW DRIVE KALISPELL MT 59901 | 66 |
| JAMES ALLAN LANDRY & APRIL CHRISTINE WILSON JT TEN | | 66 |
| MICHAEL SIEMS | | 66 |
| MICHAEL CHAYA | | 66 |
| KELLY C CALLAHAN | | 66 |
| JOSEPH A BIEDINGER TOD SUBJECT TO STA TOD RULES | 319 ALTAVIEW DR MONROEVILLE PA 15146 | 65 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL LEGER | | 65 |
| ROBERT G YOUNG | | 65 |
| CHRISTIAN LEMBERG VERONICA LEMBERG JT TEN | | 65 |
| DENNIS W HEAD JR | | 65 |
| SEAN BUCKLEY | | 65 |
| KAREN W OLSON BRENT L OLSON JTWROS | | 65 |
| NICHOLAS B TRAHAN | | 65 |
| MATTHEW LANDBY | | 65 |
| JAMES E STUART | | 65 |
| N-CYN TMS ACCT  BARCLAYS CAPITAL INC | 747 7TH AVENUE FLOOR 3 NEW YORK NY 10019-6801 | 65 |
| MATTHEW STEVEN MARICIC | | 65 |
| JENNIFER LYNN ROSS CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 65 |
| PTC CUST ROLLOVER IRA FBO CLEVE AMMONS | | 65 |
| JEFFREY K HINSON SR & LISA Z HINSON | | 65 |

| Equity Holder | Address | Shares |
|---|---|---|
| DOUGLAS R ZAROSINSKI | ████████████ | 65 |
| MATTHEW SUIRE<br>SABRINA SUIRE TEN ENT | ████████████ | 65 |
| SUSAN MIRE | ████████████ | 65 |
| ALLARIA LEDESMA Y CIA. S.A. | CALLE 25 DE MAYO 359 PISO 12<br>CODIGO POSTAL C1002ABG<br>BUENOS AIRES ARGENTINA | 65 |
| CHARLES MATISI | ████████████ | 65 |
| ABDULLAH SAYED | ████████████ | 65 |
| RAMON NARCISA & ROSALINA<br>NARCISA JT TEN | ████████████ | 65 |
| USAA FEDERAL SAVINGS BANK<br>ROTH IRA FBO JAMES R JUDKINS | ████████████ | 65 |
| MICHAEL A FORD | ████████████ | 65 |
| TARIQ J A KHAN | ████████████ | 65 |
| MILLER MOBLEY | ████████████ | 65 |
| FMT CO CUST IRA ROLLOVER FBO<br>ROBERT H JUDD | ████████████ | 65 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>DARREN LINSE | ████████████ | 65 |
| FMTC CUSTODIAN - IRA BDA NSPS<br>JANINE M ALIANIELLO | ████████████ | 65 |

| Equity Holder | Address | Shares |
|---|---|---|
| FPT CO CUST HSA  FBO ISRAEL ARELLANO | 381 THAT WAY<br>BAY CITY TX 77414-1013 | 65 |
| JUSTIN CORBETT | ███████████ | 64.6 |
| ROBERT THORPE | ███████████ | 64 |
| JUDITH K JOHNSON | ███████████ | 64 |
| EDWARD D JONES & CO CUSTODIAN FBO PAUL E HEBERT IRA | ███████████ | 64 |
| FMT CO CUST IRA FBO DAVID JARED BLUESTEIN | ███████████ | 64 |
| FMTC CUSTODIAN - ROTH IRA | FBO AMY L YEE<br>███████████ | 64 |
| RAMCO ERECTORS INC | PO BOX 800334<br>HOUSTON TX 77280-0334 | 64 |
| ANDREW WILLIAM PAYNE | ███████████ | 64 |
| LOUIS J DIULIO | ███████████ | 64 |
| HOWARD E ROBINSON | ███████████ | 64 |
| FMTC CUSTODIAN - ROTH IRA FBO JEFFERY T PITTS | ███████████ | 63 |
| DYNA B BOURQUE IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 63 |
| BINCKBANK N.V. | BARBARA STROZZILAAN 310<br>1083 HN AMSTERDAM<br>THE NETHERLANDS | 63 |

| Equity Holder | Address | Shares |
|---|---|---|
| ERIC PAUL BROUSSARD CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 63 |
| ADRIAN M ORTLIEB | | 63 |
| JERARDO GONZALEZ | | 63 |
| NICHOLAS SCHILPP | | 63 |
| M JAY CREIGHTON | | 63 |
| J S RICHARDS JR (ROTH IRA) WFCS AS CUSTODIAN | | 62 |
| MARY FELICE SKELLY | | 62 |
| JACKLYN F HICKAM | | 62 |
| DERRICK JURLS | | 62 |
| TAPASHI SAHA | | 62 |
| DARIUS OWENS | | 62 |
| TERRY J GASPARD & EVA C GASPARD | | 62 |
| URI ARAD | | 62 |
| SCOTTRADE INC CUST FBO MEI ZHU ZHOU SEP IRA | | 62 |

| Equity Holder | Address | Shares |
| --- | --- | --- |
| MARK J SESTAK | ██████████████ | 62 |
| JASON KANE GILOLEY | ██████████████ | 62 |
| IRA FBO LINDA STELLY SUNAMERICA TRUST CO CUST | ██████████████ | 62 |
| KATRAIL L SMITH | ██████████████ | 62 |
| VALENTIN I SPITKOVSKY TOD | 11301 SE 10TH ST APT 134 VANCOUVER WA 98664-6100 | 62 |
| ROGER D LUQUETTE | ██████████████ | 62 |
| ANTHONY MICHAEL CELOZZI CUST ANTHONY P CELOZZI UTMA MA | 14 SILVA ST MILFORD MA 01757-3477 | 62 |
| RAFAEL GARCIA | ██████████████ | 62 |
| YUE LEUNG CHEUNG & | JIANMIN CHEUNG JT TEN TOD ██████████████ | 61 |
| ANDREW LEE FISCHER | ██████████████ | 61 |
| JACK CAIRO RESP INDV FBO KEVIN A CAIRO ESA TD AMERITRADE CLEARING CUSTODIAN | 260 GARDEN PL WEST HEMPSTEAD NY 11552 | 61 |
| DARREN STROTHER NICOLE STROTHER TEN ENT | ██████████████ | 61 |
| NGON H DINH TTEE NGON HOANG DINH DO APC APC PSP FBO NGON DINH | 2098 DARYLVIEW CT SAN JOSE CA 95138-2476 | 61 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHENG WEI HANG | ██████████████ ████ | 61 |
| STEPHEN SWIGUT | ██████████ | 61 |
| JAGET VAKALAPUDI | ████████████████ | 60 |
| MARK JAKUBOWSKI | █████████████ | 60 |
| SRIMALI RANATUNGA | ██████████████ | 60 |
| MATTHEW B PRUDHOMME | █████████████ | 60 |
| ATC AS CUST FOR IRA THOMAS J RASHFORD | ███████████ | 60 |
| ATC AS CUST FOR ROTH CONT RONALD BARTA | 1419 11TH AVE<br>LANGDON ND 58249-1919 | 60 |
| MR MICHAEL NOEL IN TRUST FOR BRITTANY NOEL | 1190 KING STREET<br>LONDON ON N5W 2Y1 | 60 |
| SHIVAM CORPORATION ATTN: JAYANTILAL PRAJAPATI | 87 SANTINA ST<br>WOODBRIDGE ON L4H 2M1 | 60 |
| JOHN ROSENTHAL | ████████████ | 60 |
| MARY M FORTMAYER IRA WFCS AS CUSTODIAN | █████████████ | 60 |
| HUGH C UHALT | █████████████ | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| NATALIE C PALMISANO (IRA) WFCS AS CUSTODIAN | ████████████ | 60 |
| GERARD F HEBERT IRA WFCS AS CUSTODIAN | ████████████ | 60 |
| CAROLYN K GOULD (IRA) WFCS AS CUSTODIAN | ████████████ | 60 |
| JONATHAN C LEE | ████████████ | 60 |
| KAEW B MCDOUGALD IRA WFCS AS CUSTODIAN | ████████████ | 60 |
| KENNETH J BERGERON | ████████████ | 60 |
| SHILIANG FEI | ████████████ | 60 |
| BERT K BERRY | ████████████ | 60 |
| JOSE L FLORES JR | ████████████ | 60 |
| JESUS MORENO & ALBENYS MORENO JTWROS | ████████████ | 60 |
| JEFF TODD HOLMER | ████████████ | 60 |
| DAVID JACOBS | ████████████ | 60 |
| ALAN HIXSON DIANE DENISE HIXSON JT TEN TOD SUBJECT TO STA TOD RULES | 4315 FLINTRIDGE DR BAKERSFIELD CA 93306 | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| SAMIR KHALIL RAJA NAJM JT TEN | ███████████ | 60 |
| KACY L FISHER | ███████████ | 60 |
| MELANIE LEBOEUF | ███████████ | 60 |
| KEVIN PATRICK GARDNER | ███████████ | 60 |
| MATTHEW WEINBERG | ███████████ | 60 |
| NARENDAR SIVANNAGARI | ███████████ | 60 |
| BICK MAN KAN | ███████████ | 60 |
| JOHN BARRON | ███████████ | 60 |
| WAYNE WHELAN | IRA E*TRADE CUSTODIAN ███████████ | 60 |
| JOSEPH B BOONE  SEP IRA E*TRADE CUSTODIAN | ███████████ | 60 |
| LADON CHAMPINE | ███████████ | 60 |
| ANNETTE S VIDRINE | ███████████ | 60 |
| KENNETH C BULLARD | ███████████ | 60 |
| JASON MANKOWSKI | ███████████ | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEPHEN A VILLAVASO | ███████████████ | 60 |
| STEPHEN E GOLDEN & LADONNA MARIE GOLDEN JTWROS | ███████████ | 60 |
| MICHAEL B CHITTUM | ████████████ | 60 |
| EDWARD D JONES & CO CUSTODIAN FBO DANIEL BABINEAUX IRA | ████████████ | 60 |
| EDWARD D JONES & CO CUSTODIAN FBO WILLIAM S FARMER RTH | ████████████ | 60 |
| HOWARD SCOTT FOULKE & DIANA THERESA FOULKE JT TEN | ████████████ | 60 |
| RICH KAHAN | ████████████ | 60 |
| FRANK WEBSTER BELLOWS TTEE FRANK W BELLOWS A SOLE PROPERI U/A DTD 12/30/2010 | PO BOX 36<br>EL CERRITO CA 94530 | 60 |
| JOSEPH MA | ███████████ | 60 |
| JOYCE K MATSUDA CHARLES SCHWAB & CO INC CUST IRA ROLLOVER DTD 11/29/1999 | ███████████ | 60 |
| VINCENT HAO LU | █████████ | 60 |
| PEPITO RUFINO VALDOZ & PABLO RUFINO VALDOZ JT TEN | ██████████ | 60 |
| PAUL A ROSSOS | ███████████ | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| DEBORA REA LIVINGSTON CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | | 60 |
| RONALD C RITTER & PATRICIA M RITTER JT TEN | | 60 |
| L DE SHAZO & H DE SHAZO TTEE NEAL & LAURA DESHAZO REV TRST U/A DTD 03/18/2005 | 4429 S 148TH ROAD BOLIVAR MO 65613 | 60 |
| MICHAEL R LANDRY | | 60 |
| JULIE MACFARRELL | | 60 |
| BEN HAROLD DUPLECHIN | | 60 |
| DRILLOGIC INC | 119 GREEN MEADOW RD LAFAYETTE LA 70503 | 60 |
| STELLA T YU CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 60 |
| MICHAEL J LANCIONI CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 60 |
| JASON R LOWENSTEIN & NOREIMA R LOWENSTEIN JTWROS | | 60 |
| GEORGE F FREY | | 60 |
| WANG-WANG CHAN ROTH IRA VFTC AS CUSTODIAN | | 60 |
| CARY B ENCALADE TRAD IRA VFTC AS CUSTODIAN | | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| LIONEL GORDON GILBERT JR | | 60 |
| DOUGLAS SCOTT<br>SHIRLEY SCOTT JT TEN | | 60 |
| SCOTTRADE INC CUST FBO<br>DALE RICHARD WINGRAVE IRA | | 60 |
| JANE B MONTGOMERY<br>TOM MONTGOMERY JT TEN | | 60 |
| SHEILA LYTLE MOORE TOD<br>SUBJECT TO STA TOD RULES | 4355 LOCKE ST<br>ZACHARY LA 70791 | 60 |
| SCOTTRADE INC CUST FBO<br>ANDREW W MOORE IRA | | 60 |
| JUSTINA MALONEY | | 60 |
| LLEWELLYN POWELL | | 60 |
| ZHAN XU | | 60 |
| MARK DU | | 60 |
| MR SALEH M ZARROUK AND MR<br>RAJAI M ZARROUK JTWROS | | 60 |
| JAI P SINGHAL | | 60 |
| THEO G THEVAOS ARTEMISIA D<br>THEVAOS JT TEN | | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| SEP FBO RONALD J BLANTON PERSHING LLC AS CUSTODIAN | 16369 HOLLYSPRINGS RD NORTHPORT AL 35475-2440 | 60 |
| JACK CAIRO RESP INDV FBO MELISSA M CAIRO ESA TD AMERITRADE CLEARING CUSTODIAN | 260 GARDEN PL WEST HEMPSTEAD NY 11552-1206 | 60 |
| JACK CAIRO RESP INDV FBO JACK M CAIRO ESA TD AMERITRADE CLEARING CUSTODIAN | 260 GARDEN PL WEST HEMPSTEAD NY 11552 | 60 |
| ANDREA PREUSS ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 60 |
| GARY P TALBOT IRA TD AMERITRADE CLEARING CUSTODIAN | | 60 |
| MATTHEW J COUCH ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 60 |
| GERALD WARREN GRIGGS | | 60 |
| EVE LEAH FIORUCCI & GIUSEPPE FIORUCCI JT TEN | | 60 |
| ANDREW P BURNETTE | | 60 |
| ROBERT IL CHUNG | | 60 |
| ELWATH SCOTT TAWES SIMPLE IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 60 |
| MARCUS THIBODEAUX JR & JILL THIBODEAUX JT TEN | | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| CARLOS CORIA | ▮▮▮▮▮▮▮▮ | 60 |
| HSA BANK AS CUSTODIAN FBO DENNIS JAMES MURPHY | 1729 W CURRY RD LIBERTY IN 473538487 | 60 |
| SHAYAN ESHRAGHI | ▮▮▮▮▮▮▮▮ | 60 |
| HOWARD VAN AKEN & NETTIE VAN AKEN JT TEN | ▮▮▮▮▮▮▮▮ | 60 |
| NFS/FMTC IRA FBO ROBERT MILAVETZ | 2385 CHERRYWOOD RD MINNETONKA MN 55305 | 60 |
| NFS/FMTC IRA FBO OLIVIA A CHOATE | ▮▮▮▮▮▮▮▮ | 60 |
| CARY E TOM CUSTODIAN BRIAN K TOM UNIF TRANS TO MINORS ACT NY | 53 FELICE CRESCENT HICKSVILLE NY 11801 | 60 |
| NICHOLAS SINGLETON & GREGORY B HANNA JT TEN | ▮▮▮▮▮▮▮▮ | 60 |
| THU DUONG & THOMAS THUC DUONG TEN IN COMMON | 10520 ESPIRA CT NW ALBUQUERQUE NM 87114 | 60 |
| DAMIAN R VARNELL | ▮▮▮▮▮▮▮▮ | 60 |
| MICHAEL T WEBB CORY ROBERSON WEBB | ▮▮▮▮▮▮▮▮ | 60 |
| TERENCE P MILLER | ▮▮▮▮▮▮▮▮ | 60 |
| TONIA D PONTIFF | ▮▮▮▮▮▮▮▮ | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| ARTHUR W CARLSON JR<br>RITA S CARLSON | | 60 |
| JOSEPH E MORRISSEY<br>JANE MCDERMOTT GREEN | | 60 |
| JOSEPH ANTON GREEN | | 60 |
| PAUL C RUDOLPH<br>BETH A RUDOLPH | | 60 |
| FMT CO CUST IRA ROLLOVER<br>FBO DUSTIN JOHN HEBERT | | 60 |
| FMT CO CUST IRA ROLLOVER<br>FBO SUNIL IDNANY | | 60 |
| FMT CO CUST IRA  FBO LARRY<br>EUGENE SIDES | | 60 |
| FMT CO CUST IRA SEPP FBO RUDY E<br>DUPUIS | | 60 |
| FMT CO CUST IRA ROLLOVER FBO<br>SEAIRA P STEPHENSON | | 60 |
| FMT CO CUST IRA | FBO SUSAN L ZALEWSKI | 60 |
| FMTC CUSTODIAN - SIMPLE | STAN MULLER INC<br>FBO MARK S MULLER<br>350 LAGO AVE<br>OPELOUSAS LA 70570-0000 | 60 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>BEAU ALLEN HALL | | 60 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO JOLYNETTE ELLA ILAGAN | █████████████ | 60 |
| CONRAD Z LIPPERT-ZAJACZKOWSKI | █████████████ | 60 |
| FAYSAL HASSAN | █████████████ | 60 |
| FMT CO CUST IRA ROLLOVER FBO CHARLOTTE LINDSEY | █████████████ | 59 |
| JESUS TRUJILLO | █████████████ | 59 |
| IRA FBO TRISTAN WILLIAMS PERSHING LLC AS CUSTODIAN | █████████████ | 59 |
| ALTON LEWIS SHELTON JR | █████████████ | 59 |
| SHEENA A SINGH & BHUBINDER SINGH JTWROS | █████████████ | 59 |
| EDWARD T HAGER  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | █████████████ | 59 |
| DOUGLAS DAVID HODGKIN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | █████████████ | 59 |
| JAMES ANTHONY THIBODAUX & BETTY HEBERT THIBODAUX | █████████████ | 59 |
| THEODORE F JESS | █████████████ | 59 |
| LUTHER BURNEY | █████████████ | 59 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAKOB D PACKEBUSH | | 59 |
| DONALD D HENSGENS | | 58 |
| BRETT L GHEEN | | 58 |
| ELISABETH RUT ANNA KNAUSS CUST LIAM CHRISTOPH DICKERSON UNDER UNIF TRANSFERS TO MINORS ACT | 2216 LESSLEY AVE CASTRO VALLEY CA 94546 | 58 |
| JONATHAN OHMS | | 58 |
| CHRISTOPHER TORIAN | | 58 |
| LIGE ROBISON | | 58 |
| HSIAOLI KU SEP IRA VFTC AS CUSTODIAN | | 58 |
| LISA KANESHIGE | | 58 |
| ORKHAN SAMANDARLI | | 58 |
| CHANCE T SKINNER BRIDGET WEBSTER SKINNER | | 58 |
| FMTC CUSTODIAN - SIMPLE ROYALE ENERGY INC FBO CHANDA MICHELLE IDANO | 3452 MEADE AVE SAN DIEGO CA 92116-4529 | 58 |
| GARRETT PALMER | | 57.94 |
| WILLIAM A DEHART | | 57.5 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO WILHELM ROWLAND IRA | | 57 |
| EDWARD D JONES & CO CUSTODIAN FBO JARROD GRANDON IRA | | 57 |
| ELIAS MARTINEZ | | 57 |
| BRETT JASON BROUSSARD AND BETHANY VEAZEY BROUSSARD AS COMMUNITY PROPERTY | | 57 |
| BB&T SECURITIES IRA C/F WAYNE A TULL | | 57 |
| JYOTI KUMAR | | 57 |
| VAN DEN BERG MANAGEMENT - #2 ATTN SCOTT VAN DEN BERG | 805 LAS CLIMAS PARKWAY - SUITE 430 AUSTIN TX 78746 | 57 |
| FMT CO CUST IRA ROLLOVER | FBO MARTIN D RIDGE | 57 |
| FMTC CUSTODIAN - ROTH IRA FBO BEAU LASSEIGNE | | 57 |
| STUART REDPATH | | 56 |
| VILMA OUSHANA | | 56 |
| CLAYTON KALISEK | | 56 |
| ELAINE D ABELL-SEPERATE ACCOUNT | | 56 |
| RENE J HIMEL JR | | 56 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELISABETH RUT ANNA KNAUSS CUST LUCAS LLOYD DICKERSON UNDER TH UNIF TRANSFERS TO MINORS ACT U | 2216 LESSLEY AVE CASTRO VALLEY CA 94546 | 56 |
| SCOTTRADE INC CUST FBO HURL DEAN HOLLOWAY ROLLOVER IR | | 56 |
| EDWARD D JONES & CO CUSTODIAN FBO TRACIE MCCONNELL RTH | | 56 |
| JAN ALBRIGHT DYMOND | | 56 |
| JEFFREY A LAMAR | | 55 |
| KERRY YOKOYAMA | | 55 |
| RICHARD M TIMPA & MONA S TIMPA JT TEN | | 55 |
| JACQUES F COMEAUX | | 55 |
| FIDELITY MGMT TR CO TTEE DXP 401K FBO MITCHELL T WARD | 4023 LEANING OAKS FLINT TX 75762-6684 | 55 |
| ADAM C DESORMEAUX | | 55 |
| RANDY J LEDOUX | | 55 |
| JOSEPH D TRAHAN | | 55 |
| SAEED SALEHI | | 55 |
| MOHAMAMD AHSAN | | 55 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTT ADAMS | | 55 |
| VIKAS SHARMA | | 55 |
| JEEVAN THAPA | | 55 |
| GLENN W FREDERICHS TTEE GLENN & JOY FREDERICHS REV TR U/A DTD 09/20/99 | PO BOX 1347 ESTES PARK CO 80517-1347 | 55 |
| SAMUEL DASARI | | 55 |
| BILLY GIAPOUTZIS | | 55 |
| RONNIE BOYD THOMAS | | 55 |
| DAVID ANTHONY NEELY | | 55 |
| STEVEN M MOTTY | | 55 |
| SCOTTRADE INC CUST FBO GROVER N PURSER SEP IRA | | 55 |
| TOMMY NGUYEN | | 55 |
| RON PETER MALLOW ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 55 |
| ADAM FRANKS | | 55 |
| MICHAEL KIRSCHMAN | | 55 |

| Equity Holder | Address | Shares |
|---|---|---|
| GAIL R SHAWE CUST MARLEY R JANOFF UNIF TRANS TO MIN ACT - CA | 28 VAQUERO RD<br>SANTA FE NM 87508-8376 | 55 |
| DON GREGORY KUNIT | | 55 |
| ELLEN ARTIE FROST | | 55 |
| FPT CO CUST HSA FBO RICK FLANIGAN | 3109 N BRIARCLIFF AVE<br>BETHANY OK 73008-3728 | 55 |
| MONIKA M LIM | | 55 |
| BEAU LASSEIGNE | | 55 |
| AMY A WALTERS RUSSELL JEROME WALTERS | | 55 |
| SEAN P SWITZER | | 54 |
| KATRINA L TRAHAN | | 54 |
| FMTC CUSTODIAN - ROTH IRA FBO NARESH PULIPATI | | 54 |
| RUSSELL DURDIN | | 54 |
| KRISTEN HIPKE SCHORP & KEVIN RANDALL SCHORP COMMUNITY PROPERTY | | 54 |
| MR DEAN A SCHEUERMAN | | 54 |

| Equity Holder | Address | Shares |
|---|---|---|
| RAVICHANDRAN VALLALAR | | 54 |
| DIVYA SRI VAJRALA | | 54 |
| JAKE D HEBERT | | 54 |
| ROSEANN MARIE DAMERON CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 54 |
| GLYNN HEBERT INC | 8901 MEADOW LANE ABBEVILLE LA 70510-2252 | 54 |
| DAVID W ABADIE | | 54 |
| DOMINIQUE ANGELICA SMALLEY | | 54 |
| JIM LIN | | 54 |
| FMTC TTEE PEPSICO SAVINGS PLAN FBO SAMUEL A ASANTE | 2349 SILVER TRACE LN ALLEN TX 75013-5523 | 53 |
| GREG SCOTT LEIN CUST FOR ALEXIS NICOLE LEIN UNDER MN/UTMA | 1476 W POND RD EAGAN MN 55122-2882 | 53 |
| DANAI KIOSSE | | 53 |
| ELIJAH ROSENBERG | | 53 |
| SRITEJA VUNNAM | | 53 |
| MARY B GIROIR & JOHN M MURTHA JT TEN | | 53 |

324

| Equity Holder | Address | Shares |
|---|---|---|
| SHERRY LYNN EICHBERGER DAVID P EICHBERGER | | 53 |
| MARK LANDRY | | 53 |
| TRAKE VERRET | | 53 |
| ATHANASIOS J THEODOROU | | 52.5 |
| ANIL KUMAR | | 52 |
| ANDREW DYE | | 52 |
| >MONSIEUR YAO ANGELIN KOUADIO | | 52 |
| LINDA WUNDER & BENJAMIN ACKERMAN JTWROS | | 52 |
| SCOTTRADE INC CUST FBO ROBIN LEA KONETZKE ROTH IRA ISABELLE JORDAN LEIN UNDER MN/UTMA | 1710 SAXON DR HOUSTON TX 77018 | 52 |
| GREG SCOTT LEIN CUST FOR | | 52 |
| GLORIA LOCKAMY | | 52 |
| JOHN JANOWSKI | | 52 |
| JEAN MARIE FOUGERE & MARIE LUCIE FOUGERE JT TEN | | 52 |
| FMTC CUSTODIAN - ROTH IRA FBO CINDY L GUNAWAN | | 52 |

| Equity Holder | Address | Shares |
|---|---|---|
| TAYLOR RACE CASSIDY IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████████ | 52 |
| RAVI KUMAR POLA | ███████████████ | 52 |
| WILLIAM E MORTON | ███████████████ | 52 |
| BETINA G ROBINSON | ███████████████ | 51 |
| VAN DEN BERG MANAGEMENT I INC ATTN SCOTT VAN DEN BERG #11 | 805 LAS CIMAS PKWY SUITE 430 AUSTIN TX 74746 | 51 |
| FMT CO CUST IRA ROLLOVER FBO RONNIE W JAMES | ███████████████ | 51 |
| VAN E WEGERIF | ███████████████ | 51 |
| KERRY SULLIVAN TTEE DENIS NEWMAN 2012 IRREV TR U/A 5/14/12 FBO MARY NEWMAN | 7 BERKELEY RD WELLESLEY MA 02482-2321 | 51 |
| NAYANA D PANDYA TOD | ███████████████ | 51 |
| ANGELA DEROUEN | ███████████████ | 51 |
| DANIEL HERNANDEZ JR CHRISTINE E HERNANDEZ JT TEN | ███████████████ | 51 |
| SCOTTRADE INC CUST FBO TANYA MARIA EASTER IRA | ███████████████ | 51 |
| SCOTTRADE INC CUST FBO ROBERT HAMILTON EASTER JR SIMP | 2 LAUREN KNOLL CT BALDWIN MD 21013 | 51 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO CLINT STEPHEN EDDS ROTH IRA | | 51 |
| BYRL J BOWMAN | | 51 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE AGREEMENT #550100 (CUSTODY) ATTN: UPD ACCOUNTING | PO BOX 942850 SACRAMENTO CA 94250-5873 | 51 |
| ROSE L GREEN (IRA) WFCS AS CUSTODIAN | | 50 |
| LLOYD G SHELMAN (DECD) (IRA) WFCS AS CUSTODIAN | | 50 |
| FRANKLIN D PUGH  WFCS CUSTODIAN TRAD IRA | | 50 |
| WILLIAM F COUGHLIN CUST WILLIAM M COUGHLIN UTTMA/NJ | 19 BELLEVUE AVENUE RUMSON NJ 07760 | 50 |
| LAWRENCE RICHARD MELLO WFCS CUSTODIAN TRAD IRA | | 50 |
| DAVID S DAWES | | 50 |
| LOUIS C BLANDA JR. (IRA) WFCS AS CUSTODIAN | | 50 |
| SARA R SUMMERLIN (SIMPLE IRA) WFCS AS CUSTODIAN | | 50 |
| HONG ZHANG | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMES C ROBERTS (SEP IRA) WFCS AS CUSTODIAN | | 50 |
| MATTHEW K WHITE (SEP IRA) WFCS AS CUSTODIAN | | 50 |
| OVE' FREDERICK & MARLA FREDERICK TIC | | 50 |
| DAKAREDDY PADAMATI | | 50 |
| JARRED G PETERSON | | 50 |
| TYLER BUSSEY | | 50 |
| RICHARD J SCHIEBER | | 50 |
| JOYCE M CROSBY & SHANE P RABALAIS JTWROS | | 50 |
| NANCY J CLINE & HUBERT T BROUSSARD JTWROS | | 50 |
| DANIEL A URSITTI ROTH IRA | | 50 |
| ALEXANDRE RICHARD | | 50 |
| MS DIANA LI AND/OR JTWROS | | 50 |
| MS. JENNIFER BUI NGUYEN | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| OLUWASAYO OGUNTOYE 4E** | 57 BRIGHTONCREST HTS SE<br>CALGARY AB T2Z 0X6 | 50 |
| ANNA BERDICHEVSKAYA AND 51**<br>DEILYN CAMPANOTTI JTWROS | 45 BUCKHORN AVE<br>RICHMOND HILL ON L4C 0E5 | 50 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO DALE W SCHNEIDER IRA | 1560 WALLACE LAKE RD<br>WEST BEND WI 53090-9072 | 50 |
| GREGORY COPENY JR | | 50 |
| KEVIN M DUNNIGAN | | 50 |
| GARFIELD WIZZARD | | 50 |
| 9132-2669 QC INC A/S PAUL<br>TROTTIER | 25 RUE GASPARD<br>MAGOG QC J1X 0M7 | 50 |
| MR KEVIN ALAN REDHEAD | | 50 |
| ATC AS CUST FOR PR SH PL JUANITA<br>C STEPHENS FOR JUANITA C<br>STEPHENS | 2972 BONIFAY PATH<br>THE VILLAGES FL 32163-2202 | 50 |
| ATC AS CUST FOR SEP IRA CHARLES<br>FREDERICK THENSTED | | 50 |
| JUANITA C STEPHENS TOD | | 50 |
| ATC AS CUST FOR IRA | JONATHAN W POCHOP | 50 |
| ATC AS CUST FOR IRA MELANIA<br>GARZA | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| ATC AS CUST FOR IRA ROBERT CAMARILLO | | 50 |
| ATC AS CUST FOR SEP IRA ERNEST C HANSEN | | 50 |
| ATC AS CUST FOR IRA JESSE EWANKO | | 50 |
| ERICH WALTER PAPESCH AND CHRISTINE PAPESCH JT TOD | | 50 |
| PENG SUN | | 50 |
| ANDREW HINKLE | | 50 |
| CHIAO-WEI HSIA | | 50 |
| VEERA VARADA | | 50 |
| SIJAN SAPKOTA | | 50 |
| ROBERT SAILER SR | | 50 |
| RICHMOND FAMILY PROTECTION TRUST PHILLIP H RICHMOND TTEE SHERRY H RICHMOND TTEE | 5128 BEECH AVE KALAMAZOO MI 49006 | 50 |
| SEAN CROCKER APEX C/F ROTH IRA | 3485 DANVERS WALK SE SMYRNA GA 30080-1624 | 50 |
| LARION ZITSBANK | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| RIKIN SHAH & JADE SHAH JTWROS | | 50 |
| MRS. JUI LIEN KUO | | 50 |
| MR. PETER C ROEDGER OR MRS. DIANE I ROEDGER | | 50 |
| BORAROTH KONG | | 50 |
| DOUGLAS L BERGER | | 50 |
| DEBORAH L BURGESS | | 50 |
| STEPHEN JOSEPH CAVALLARO | | 50 |
| JAVAID Y CHAUDRY KHALIDA P CHAUDRY JT TEN | | 50 |
| SINDHU P ABY | | 50 |
| ZOHRE AMET | | 50 |
| TIM E ALLRED TOD SUBJECT TO STA TOD RULES | | 50 |
| DON A SUMMERS | | 50 |
| HUI Z CHAO | | 50 |
| LEO EHRLICH | | 50 |
| BRAD CLARKE | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| JODY M HEBERT & TRUDYB HEBERT JTWROS | | 50 |
| JODY R KNOWLES | | 50 |
| VIJAY P SINGH | | 50 |
| RICE V PHILLIPS IRA R/O ETRADE CUSTODIAN | | 50 |
| MARTHA D BREAUX | | 50 |
| KIMBERLEY M LARSON & JAY A LARSON JTWROS | | 50 |
| ALEXANDER MANUEL DEPASCUAL | | 50 |
| DONALD C DAHM | | 50 |
| JOHN G CUMMINGS JR | | 50 |
| CALVIN CONNER | | 50 |
| JAMES M FERGUSON | | 50 |
| WILLIAM FERGUSON JAMES FERGUSON JT TEN | | 50 |
| ENRIQUE FELIZ DIANA GOIRICELAYA JT TEN | | 50 |
| SCOTTRADE INC CUST FBO MONICA O GUIDROZ ROLLOVER IRA | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| TIMOTHY HALLOCK | █████████████ | 50 |
| BILLY JOE HARRELL TOD SUBJECT TO STA TOD RULES | █████████████ | 50 |
| CARL LEE HEATH TOD SUBJECT TO STA TOD RULES | █████████████ | 50 |
| SCOTTRADE INC CUST FBO DONALD C HEAP IRA | █████████████ | 50 |
| FORUM JOSHI PRITHVI SINGH JT TEN | 14927 WHITE FORGE LN SUGAR LAND TX 77498 | 50 |
| SHELIA LOPEZ | █████████████ | 50 |
| PING LIU | █████████████ | 50 |
| SCOTTRADE INC CUST FBO PING LIU ROTH IRA | █████████████ | 50 |
| JIMMY LEE | █████████████ | 50 |
| HOWARD HO | █████████████ | 50 |
| MINH LE | █████████████ | 50 |
| BARRY L WINKELMAN IRA ETRADE CUSTODIAN | █████████████ | 50 |
| RONALD J GILLORY SR | █████████████ | 50 |
| ROBERT D HEBERT & TAMMY B HEBERT JTWROS | █████████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| JANET MARIANO SOMMERVILLE IRA E*TRADE CUSTODIAN | | 50 |
| DAVID F DESTEFANO | | 50 |
| ERIC JAMES O BELL & SHERRI ZELLER O BELL JTWROS | | 50 |
| GARY A OLSEN | | 50 |
| DAVID W COLEMAN | | 50 |
| ROBERT P DREW | | 50 |
| JEFFREY WAICKMAN | | 50 |
| NICHOLAS GIBBENS | | 50 |
| MAHDER TEWOLDE | | 50 |
| LOUIS E BILLEAUD | | 50 |
| SANDRA L STOECKER R/O IRA E*TRADE CUSTODIAN | | 50 |
| CHARLES W DECAMP | | 50 |
| JOHN CHANCE | | 50 |
| ALANDO MCGREGGOR | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| ARJANA BHATTARAI | | 50 |
| YUXUAN WU | | 50 |
| HIRUY TEKESTE | | 50 |
| KARTHIK VANGAPALLY | | 50 |
| KRISHNA MADDALA | | 50 |
| HARESH SAVALIYA | | 50 |
| JORRION WILSON | | 50 |
| VANSH PRABHU | | 50 |
| JOSE MARIA SALGADO VILLANUEVA | | 50 |
| ANDRZEJ ZAJKOWSKI R/O IRA E*TRADE CUSTODIAN | | 50 |
| LOREN H HAAG IRA R/O ETRADE CUSTODIAN | | 50 |
| JEREMY WIEGEL | | 50 |
| BRIAN P BYRNE | | 50 |
| EDWARD D JONES & CO CUSTODIAN FBO LISA H JOHNSON IRA | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO ANTHONY VITTITOW IRA | | 50 |
| LUCAS JOHNSON &  LISA H JOHNSON | | 50 |
| MARK ERIC BERNARD & KIMBERLY H BERNARD | | 50 |
| EDWARD D JONES & CO CUSTODIAN FBO NANNETTE LITTLETON IRA | | 50 |
| JEFF GARRIS | | 50 |
| GARY M PETRILLO SR & JANET PETRILLO DESIGNATED BENE PLAN/TOD | | 50 |
| DOMNIC A ROSSETTI | | 50 |
| HUA CHEN  CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 50 |
| JIAN ZHOU | | 50 |
| TED J HORNE JR UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 05/05/92 | | 50 |
| BENJAMIN W DIETZ CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 50 |
| CHARLOTTE ANN GROSSBERG CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEITH JUSTUS ROBERTS INH IRA BENE OF MARY ELLEN COOLEY CHARLES SCHWAB & CO INC CUST | | 50 |
| FRANK JOSEPH MARKEWINSKI & REGINA SUSAN MARKEWINSKI DESIGNATED BENE PLAN/TOD | | 50 |
| JAMES EDWARD CHANEY | | 50 |
| RASP LP A PARTNERSHIP | 117 SHENSTONE LN WILLOW SPRING NC 27592 | 50 |
| THERESA L WANG | | 50 |
| DONALD CHRISTOPHER VINCENT DESIGNATED BENE PLAN/TOD | | 50 |
| STEVEN P PISCIOTTA UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/24/97 | | 50 |
| WILLIAM THOMAS ADAIR CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 50 |
| AMERICAN JET CHARTER INC. | | 50 |
| RICHARD S ZELES | | 50 |
| PETER JOSEPH JADROSICH CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 50 |
| NICHOLAS MICHAEL SHAY | | 50 |
| MICHAEL J BROWN & SUZANNE SCHMITT BROWN JT TEN | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRISTINA M SCHREMPP CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 50 |
| THE BANK OF NEW YORK MELLON TTEE AT&T RSP FBO PAUL A SUAREZ | 201 WEST 11TH AVE APT 1 ANCHORAGE AK 99501-4474 | 50 |
| FMT CO CUST IRA ROLLOVER FBO VIRGINIA C CROCKETT | | 50 |
| GEORGE A SNOW VIOLA T SNOW | | 50 |
| ROBERT K FRUGE | | 50 |
| ALCARO FAMILY LP | 4881 PARSONS GREEN LANE CHARLOTTESVILLE VA 22903-7349 | 50 |
| PERRY BLAZE FREY | | 50 |
| JOHN L LOVE | | 50 |
| EDWARD D JONES & CO CUSTODIAN FBO TIM F SYMONS IRA | | 50 |
| EDWARD D JONES & CO CUSTODIAN FBO BRADY L COMO IRA | | 50 |
| ERIC J BROUSSARD & CLAUDETTE H BROUSSARD | | 50 |
| JAMES DALE LANDRY SR SEPARATE PROPERTY | | 50 |
| STEVE D PESTER | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO SHAWN SAGRERA IRA | | 50 |
| BRADLEY STOCKSTILL & GINA STOCKSTILLTEN ENT WROS | | 50 |
| JOSHUA L STEVENSON | | 50 |
| JEFFREY ZIMMERMAN ROTH IRA VFTC AS CUSTODIAN | | 50 |
| WILLIAM F ALEXANDER | | 50 |
| MICHAEL ALAN HEGGIE | | 50 |
| DAVID S FRIEDRICHS TRAD IRA VFTC AS CUSTODIAN | | 50 |
| PTC CUST ROLLOVER IRA FBO FULTON J OLIVIER JR | | 50 |
| ROBERT L BAILEY & PENELOPE P BAILEY JT TEN | | 50 |
| WAYNE E TARALSON & JULENE K TARALSON JT TEN | | 50 |
| SRINIVAS CHEEDALLA & SUREKHA CHEEDALLA JT TEN WROS | | 50 |
| MALCOLM G RAY | | 50 |
| LARRY E SIDES | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| STATE STREET BANK & TRUST TTEE IP SALARIED SAVINGS PLAN FBO MARK A FAUST | 212 WOODWINDS DR COLUMBIA SC 29212-3628 | 50 |
| SABUS HELALUDDIN | | 50 |
| ROBERT E MEREDITH AND AIDA R MEREDITH JTTEN | | 50 |
| PTC CUST IRA FBO MARY D ANDERSON RANDALL | | 50 |
| PTC CUST IRA FBO MARY ANN ANDERSON | | 50 |
| SALAH D ELDARRAGI AND LAURIE A ELDARRAGI TEN COM | | 50 |
| PTC CUST SEP IRA FBO JASON P CARNEY | | 50 |
| JACOB TAUZIN | | 50 |
| CURTIS GEOFFREY ADAY CUST FOR KARVIN BO ADAY UCOUTMA UNTIL AGE 21 | 9665 COUNTY ROAD 141 HESPERUS CO 81326 | 50 |
| LAURA E BORDELON | | 50 |
| THOMAS A WILLIAMS CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 50 |
| MARY C WALSH CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| CLEO E WILKERSON JR RIRA RAYMOND JAMES & ASSOC INC CSDN | 2019 VEROT SCHOOL RD LAFAYETTE LA 70508-6345 | 50 |
| BEN B TAYLOR III IRA RAYMOND JAMES & ASSOC INC CSDN | ██████████████████ | 50 |
| NONA WOOD KRISHACK | ██████████████████ | 50 |
| BRYAN D SCOFIELD INC. | PO BOX 4422 LAFAYETTE LA 70502-4422 | 50 |
| ROBERT ALAN BORIES & BRIDGET B BORIES T-I-C | ██████████████████ | 50 |
| DANIEL R HAGER INH IRA BENE OF EDWARD T HAGER CHARLES SCHWAB & CO INC CUST | ██████████████████ | 50 |
| MICHAEL E BAMBRICK | ██████████████████ | 50 |
| EDWIN JOSEPH FEINOUR CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ██████████████████ | 50 |
| STEVE KRELIC TTEE STEVE KRELIC LIVING TRUST U/A DTD 09/08/1999 | 9985 HARTEL CT LIVONIA MI 48150 | 50 |
| THOMAS EDWARD WHITE TTEE | THOMAS E WHITE TRUST U/A DTD 12/12/1998 12000 6TH ST E TREASURE ISLAND FL 33706 | 50 |
| ROBERT CARMICHAEL VEAZEY | ██████████████████ | 50 |
| MICHLENE FAEZ WEHBE | ██████████████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARCUS WAYNE THIBODEAUX JR IRA TD AMERITRADE CLEARING CUSTODIAN | | 50 |
| PATRICK M BURNS ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 50 |
| STICKLES FAMILY TRUST DATED 3-15-84 | 40-365 TONAPAH ROAD RANCHO MIRAGE CA 92270-3448 | 50 |
| DAVID COX  TOD | | 50 |
| LIDA YANG | | 50 |
| RANDY S LEVINE | | 50 |
| MICHAEL F OLIVIERI | | 50 |
| TAN M LY | | 50 |
| LARRY DUPONT IRA TD AMERITRADE CLEARING CUSTODIAN | | 50 |
| KARTHIK SRINIVASAN | | 50 |
| AKWASI FOSU | | 50 |
| RODERICK W SUMPTER | | 50 |
| JASON K SELVON | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARTHA R HENDRICKS TTEE MARTHA R HENDRICKS TRUST U/A 6/19/01 | PO BOX 123 GREEN OH 44232 | 50 |
| ETHAN SMITH | █████████████ | 50 |
| JOHN M MCNAMARA JR FRANCES M MCNAMARA | █████████████ | 50 |
| MS ROSEMARY E CRIMMINS | █████████████ | 50 |
| CHRISTOPHER A GUMPER IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | █████████████ | 50 |
| BARRY R GOLDMAN | █████████████ | 50 |
| BOBBY JEW & JEW S MOO JT TEN | █████████████ | 50 |
| ANTHONY STURLESE | █████████████ | 50 |
| ANTHONY PIERNO | █████████████ | 50 |
| JOYCE A WEINSTEIN TTEE JOYCE A WEINSTEIN 1996 TRUST U/A 2/28/96 FBO JOYCE A WEINSTEIN | 2007 CARRIAGE CT VIENNA VA 22181-2923 | 50 |
| BARBARA ANN ZAGUROLI JAMES ANTHONY ZAGUROLI JAIME NICOLE ZAGUROLI | █████████████ | 50 |
| ANNE OLDHAM DAVID W OLDHAM | █████████████ | 50 |
| ROBERT GAY | █████████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| DUCVIET NHU NGO | ███████████████ | 50 |
| ATASHA L SMITH | ███████████████ | 50 |
| JACQUES ALPHONSE | ███████████████ | 50 |
| ROBERT EDWARD HOBAN JR PATRICIA CAHILL HOBAN | ███████████████ | 50 |
| CLAIR A CARLSON JR TTEE MASON & MARTIN LLP MASON & MARTIN PS PL TR FBO CLAIR A CARLSON JR | 199 WELLS AVE STE 210 NEWTON MA 02459-3320 | 50 |
| CHARLES H CHAUSSY JR | ███████████████ | 50 |
| ANUPAM JAIN | ███████████████ | 50 |
| MICHAEL J WOLF | ███████████████ | 50 |
| ROBERT J MOORE | ███████████████ | 50 |
| NFS/FMTC IRA FBO SHEILA WADDOUPS | PO BOX 243 FRANKLIN ID 83237 | 50 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO NIK C JETT | ███████████████ | 50 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO JASON D RATHKE | ███████████████ | 50 |
| USAA FEDERAL SAVINGS BANK | 1257 VAILWOOD DR DANVILLE CA 94526 | 50 |
| DARREN LINSE TRADITIONAL IRA FBO SEAN S SCHANTZ | ███████████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| DURAIRAJ SUNDARRAJ | | 50 |
| CHARLES J DUGGAN IV | | 50 |
| STUART GUILLORY | | 50 |
| SHAD ZINDA | | 50 |
| ANNE JUNG | | 50 |
| CONOR MURPHY | | 50 |
| VERGEL TIMOT MEJALA | | 50 |
| CHARLES PERRY DUNBAR ADELE P DUNBAR | | 50 |
| AUSTIN LEIGH MCDONALD | | 50 |
| ALI E DENKTAS | | 50 |
| LAWRENCE EDWARD ORNELL | | 50 |
| JUSTIN ROBERTSON | | 50 |
| KATHLEEN S MAYON | | 50 |
| TOMMY WAYNE WISHKOSKI | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| GLENN A HERBIC<br>BEULAH M HERBIC TTEE<br>GLENN A & BEULAH HERBIC REV TR<br>U/A 9/11/12 | PO BOX 152<br>ALMA KS 66401-0152 | 50 |
| TIMOTHY J HOLZMAN | | 50 |
| TAUSIF H SHAH | | 50 |
| JACK B MON | | 50 |
| FRANK B KAPLAN | | 50 |
| RICHARD ANGEVINE TTEE<br>SUSAN U ANGEVINE TTEE<br>THE ANGEVINE FAMILY LVNG<br>TRUST U/A 08/31/00 | 736 LOS HUECOS DR<br>SAN JOSE CA 95123-4635 | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>JOHN C HOELZEL | | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>PAUL A EDIGER | | 50 |
| FMT CO CUST IRA SEPP FBO DON F<br>HOLLES | | 50 |
| FMT CO CUST IRA ROLLOVER FBO<br>DAVID M LUCAS | | 50 |
| FMT CO CUST IRA ROLLOVER FBO<br>TIMOTHY A HIBBARD | | 50 |
| FMT CO CUST IR FBO DAVID JUDE<br>LANNIE | 502 HUNTLEY AVE<br>LAFAYETTE LA 70508-4058 | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO JOHN A MCDOUGAL | ███████████ | 50 |
| FMTC CUSTODIAN - IRA BDA SPS LINDA C HARRIS | ████████████████ | 50 |
| FMT CO CUST IRA FBO LAWRENCE LON POULSEN | ████████████████ | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO AMY S KAFANTARIS | ██████████████ | 50 |
| FMT CO CUST IRA ROLLOVER FBO JUNE M BOOKAL | █████████████ | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO WILLIAM A STOTLER | █████████████ | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO DAVID A BLOCK | ██████████████ | 50 |
| FMT CO CUST IRA FBO FERRIS A CARSON | █████████████ | 50 |
| FMT CO CUST IRA ROLLOVER FBO IRFANUL SYED HASSAN | ██████████████ | 50 |
| FMT CO CUST IRAFBO JOEL D MANUS | █████████████ | 50 |
| FMT CO CUST IRA ROLLOVER FBO PHILLIP WHITE | █████████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO WEN-HUEY L SU | | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO KEN G DUPLANTIS | | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO JAMES DRAEGER | | 50 |
| FMT CO CUST IRA ROLLOVER FBO NIZAMUDDIN KHAN | | 50 |
| FMT CO CUST IRA ROLLOVER FBO JAMES GREK | | 50 |
| FMT CO CUST IRA | FBO GREGORY BRUCE WALKER | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO LUCAS EARL LOVOLD | | 50 |
| FMT CO CUST IRA FBO JEPTHA R TANKSLEY | | 50 |
| FMTC CUSTODIAN - ROTH IRA FBO GIANG T PHAM | | 50 |
| FMTC CUSTODIAN - IRA BDA NSPS MARY GILKISON | | 50 |
| FMT CO CUST IRA ROLLOVER FBO EDWARD TIMOTHY COPELAND | | 50 |
| CHI MING MA | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONALD L TITUS | ███████████ | 50 |
| JACQUELINE M SAVAGE TOD DTD 07/01/2015 | ███████████ | 50 |
| CYNTHIA L NEARING | ███████████ | 50 |
| KYUNG J KIM CUST SIMEON H KIM UTMA VA | 716 FOREST GLADE DR CHESAPEAKE VA 23322-8084 | 50 |
| SETH E LEE & | SUSAN M LEE JT TEN ███████████ | 50 |
| THE STEKETEE FAMILY TRUST UAD 09/29/88 PETER F STEKETEE & GAIL M STEKETEE TTEES | 7843 E PLAZA AVE SCOTTSDALE AZ 85250-7643 | 50 |
| MARK AND JEFFREY TRUST UAD 01/19/76 ARTHUR A GREENBERG TTEE | 3771 MELODY ST MUNDELEIN IL 60060-6013 | 50 |
| TERRY E EDWARDS TTEE PROFIT SHARING PLAN FBO TERRY E EDWARDS | 12216 LAKE LINGHAM CIRCLE BATON ROUGE LA 70816-4320 | 50 |
| CATHERINE BALDWIN JANICE GULBICKI JT TEN | ███████████ | 50 |
| RANCE N ULMER | ███████████ | 50 |
| MIAO-EN DONG | ███████████ | 50 |
| LARRY SIMS | ███████████ | 50 |
| RONALD GAY & JOYCE ELLEN GAY JT TEN | ███████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRISTOPHER RAMOS | ██████████████ | 50 |
| XIAO LI ZHANG IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 50 |
| MARK N LOWE | ██████████████ | 50 |
| AVTAR K BHANDARI | ██████████████ | 50 |
| JIM KANG AS CUST FOR | JOCELYN KANG UTMA IL 21863 TALL OAKS CT KILDEER IL 60047-8314 | 50 |
| BRYAN RAY | ██████████████ | 50 |
| LIU KE CHENG | ██████████████ | 50 |
| UWE A HAENDLER | ██████████████ | 50 |
| NICOLE BENVENUTI | ██████████████ | 50 |
| JEFF FULGHAM | ██████████████ | 50 |
| TIMOTHY RYAN | ██████████████ | 50 |
| ABDUL MANNAN | ██████████████ | 50 |
| MICHAEL E SCHMIDT | ██████████████ | 50 |
| DAVID P CEDRO | ██████████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM R DUNNINGTON IRA TD AMERITRADE CLEARING CUSTODIAN | | 50 |
| RAMA MUKTESWARA RAO CHERUKURI PURNA | | 50 |
| CASSIE BOUILLION HACKSTEDT & JOHN PAUL HACKSTEDT JT TEN | | 50 |
| ROBERT MCLANE IRA TD AMERITRADE CLEARING CUSTODIAN | | 50 |
| SHI HUI LIU ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 50 |
| STEFANO DI PORTIGLIATTI | | 50 |
| TAN M LY & HOANG-OANH THI MAI JT TEN | | 50 |
| MERCER TRUST COMPANY TR | SESSIONS FISHMAN NATHAN ISRAEL 401K FBO JAMES RYAN 1305 SEVENTH STREET NEW ORLEANS LA 70115 | 50 |
| UNIFIED TRUST COMPANY NA TR CUMBERLAND ANESTHESIA ASSOC 401K FBO LALITKUMAR PATEL | 919 WINDING RIDGE DR SOMERSET KY 42503-6267 | 50 |
| ADAM CHENG YONG TAN IRA TD AMERITRADE CLEARING CUSTODIAN | | 50 |
| MATTHEW MASCHLER & WENDY MASCHLER JT TEN | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| KAREN A MARTIN ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████████ | 50 |
| K & F INC ATTN: FRED R HOYT | 400 S STATE ST ABBEVILLE LA 70510-6640 | 50 |
| KEVIN H KING | █████████████ | 50 |
| OLIN MEEKS | █████████████ | 50 |
| CHARLES WAYNE GASPARD TOD | █████████████ | 50 |
| JUSTIN R KNIGHT | █████████████ | 50 |
| GARY M SPIEGEL ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████████ | 50 |
| MICHAEL D STONE | █████████████ | 50 |
| SAM GORDON STICKLES & VICTORIA LYNN STICKLES TRS FBO THE STICKLES CHA REMAIN UNITRU UA NO 11/01/2005 | 40365 TONOPAH RD RANCHO MIRAGE CA 92270-3448 | 50 |
| JACE JAMES SULLIVAN | █████████████ | 50 |
| EDWARD CHRISTIAN MERCED-VUONG | █████████████ | 50 |
| SCOTTRADE INC CUST FBO SRIKANTH REDDY VUYYURU IRA | █████████████ | 50 |
| THOMAS M MANGAM | █████████████ | 50 |
| JINGYING MEI | █████████████ | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO DAVID L MEHALL ROTH IRA | | 50 |
| STEVEN J MCGOVERN | | 50 |
| JOHNSON K MATHEW TOD SUBJECT TO STA TOD RULES | | 50 |
| ALLEXANDER PELLICANO | | 50 |
| NORMAN D ODEN J DIANE ODEN JT TEN | | 50 |
| MICHAEL S ROLLIN | | 50 |
| SCOTTRADE INC CUST FBO SENAJITH B REKAWA ROLLOVER IRA | | 50 |
| STEVE CHARLES RAGGIO | | 50 |
| SCOTTRADE INC CUST FBO | SUZANNE FISSE TRAPP IRA | 50 |
| BRETT TURNER | | 50 |
| THOMAS P WHITE | | 50 |
| MICHAEL EUGENE WALL | | 50 |
| SCOTTRADE INC CUST FBO DAVID A RUTT ROLLOVER IRA | | 50 |
| SCOTTRADE INC CUST FBO YISA S RUMALA JR IRA | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| CECILIA SANDERS | | 50 |
| SCOTTRADE INC CUST FBO CHARLES LLOYD SMITH IRA | | 50 |
| CUST FPO SCOTT N HESS RRA FBO SCOTT N HESS | 9874 FARM ROAD 2205 CASSVILLE MO 65625-6553 | 50 |
| LIYANG LI AND HONGYUN YE TIC | | 50 |
| JOYCE M ROLLO TOD DTD 07/03/2012 | | 50 |
| IRA FBO MARGUERITE V WHITE PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | | 50 |
| KELVIN NIDHAN | | 50 |
| NORTHERN TRUST TTEE SCHLUMBERGER TECH CO SVGS & PS FBO CHRISTOPHER DETIVEAUX | 6635 CROWN OAK COURT RICHMOND TX 77469-8357 | 50 |
| GEORGE A NEEDHAM | | 50 |
| DENNIS C. HOUDEK FAMILY TRUST UAD 10/05/98 DENNIS C HOUDEK & ANITA J HOUDEK TTEES | 509 MEADOWLARK LN NEWTON KS 67114-5601 | 50 |
| IRA FBO PATRICK R SHIELDS PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | | 50 |
| DAN HUA | | 50 |

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD S JAEGER TOD BENEFICIARIES ON FILE PLEDGED TO ML LENDER | 82 EASTBROOK LN FOND DU LAC WI 54935-5454 | 50 |
| CUST FPO  MR KILEY E SWINT IRRA FBO MR KILEY E SWINT | | 50 |
| YEONG H LEE | | 50 |
| BYUNGJO ANDREW JUNG | | 50 |
| HONGHUA ZHONG AND YAN TAN JTWROS | | 50 |
| CUST FPO  YAN TAN IRRA FBO YAN TAN | 7052 MIDDLETON WAY MASON OH 45040-2579 | 50 |
| SCOTT C NEARING TOD DTD 02/09/2012 | | 50 |
| FLORIDA SBA TTEE FRS INVESTMENT PLAN FBO PAUL BRERETON | 2460 AQUILOS COURT PT CHARLOTTE FL 33952-5617 | 50 |
| DAMIAN CALATO MARY ELLEN CALATO TEN COM | | 50 |
| REBECCA M KAPLAN | | 49.3 |
| ZACHARY DEAN MEIER | | 49 |
| JOSEPH SCOTT MARCANTEL | | 49 |
| MARK MICHL | | 49 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO JARED MICHAEL MCNAMARA | | 49 |
| EDWARD D JONES & CO CUSTODIAN FBO KIRK A ROY RTH | | 49 |
| LISA RENEE HARRIS | | 49 |
| DENTON BANISTER | | 49 |
| GENE F LOCONTE & MARY KATHRYN LO CONTE JTWROS | | 48.8 |
| JOHN W EMLING C/F WILLIAM F EMLING UGMA LA | 24 AUDUBON OAKS BLVD. LAFAYETTE LA 70506-2485 | 48 |
| VITHIYALAN ILANGO | | 48 |
| KIMBERLY C WILKERSON | | 48 |
| FMTC CUSTODIAN - ROTH IRA FBO JOSHUA WILLIAM THIBEAUX | | 48 |
| FMT CO CUST IRA ROLLOVER FBO JILL AYO ROY | | 48 |
| LLOYD E EDWARDS JR | | 48 |
| MATTHEW P ROONEY LAURIE K ROONEY | | 48 |
| DOROTHY G REID | | 48 |

| Equity Holder | Address | Shares |
|---|---|---|
| NATHAN R FONTENOT III ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 48 |
| IRA FBO CORNELL P FONTENOT PERSHING LLC AS CUSTODIAN | | 48 |
| ROTHLEY PETER RICHARD II & JAELYN SPEDALE RICHARD COM PROP | | 47 |
| RONALD LEE RILEY JR | | 47 |
| IRA FBO JOSEPH N LEBLANC PERSHING LLC AS CUSTODIAN | | 47 |
| VICTOR V GREEN PATRICIA S GREEN | | 47 |
| WILLIAM WHEELER | | 47 |
| STEVEN SCOTT DUCSAY | | 47 |
| TAMER G GHONEIM | | 47 |
| SETH FRANCHEBOIS | | 47 |
| KEN SMITH | | 47 |
| PTC CUST IRA FBO LOU JANE MILLER | | 47 |
| PTC CUST IRA FBO KENNETH E METZ | | 47 |
| CHRISTOPHER F BARR | | 47 |

| Equity Holder | Address | Shares |
|---|---|---|
| GEORGIA L REUST AND ANDY REUST JT TEN | | 47 |
| MINNESOTA CONFERENCE OF THE UNITED CHURCH OF CHRIST C/O SHARON KAY PRESTEMON & DONALD FANCHER | 122 W FRANKLIN AVE SUITE 323 MINNEAPOLIS MN 55404-2452 | 47 |
| ROLAND SCHWICHTENBERG | | 47 |
| CHARLES HUSBANDS | | 47 |
| KARL BENKHAUSER | | 47 |
| NELDA C MENARD IRA WFCS AS CUSTODIAN | | 47 |
| LONNIE D BOROSKAE | | 47 |
| JASON RICHARD RIVERS | | 46.802 |
| DAVID RENDA | | 46 |
| SILVERIO JAVIER VERGARA | | 46 |
| VIC ARTHUR RANDAZZO | | 46 |
| PRIYANKA KANSAL | | 46 |
| AARON DWORETZKY | | 46 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM CAIN III & ERIN PARTRIDGE CAIN JT TEN | | 46 |
| CLETUS P KAHWILI | | 46 |
| CLAY DAVIS | | 46 |
| CARL R MANN | | 46 |
| JING CHEN IRA E*TRADE CUSTODIAN | 4095 PHOENIX STREET CONCORD CA 94521-1045 | 46 |
| JAMIE T NGUYEN | | 46 |
| LEIGHTON H DUNHAM & MILDRED D B DUNHAM | | 46 |
| JEFFERSON J CROSBY | | 46 |
| LUCUS A BROUSSARD | | 46 |
| TURNOUR LIMITED | 40 FIRST FLOOR DOREY COURT ADMIRAL PARK ST PETER PORT GY1 3BD GUERNSEY | 46 |
| CURTIS GEOFFREY ADAY CUST FOR | DAGUN B ADAY UCOUTMA UNTIL AGE 21 9665 COUNTY ROAD 141 HESPERUS CO 81326 | 45 |
| TRACY E YARMOLICH & MARK A YARMOLICH JT TEN | | 45 |
| NICOLE COURVILLE | | 45 |
| ELLIS GUILBEAU | | 45 |

| Equity Holder | Address | Shares |
|---|---|---|
| SANDRA J LAWRENCE IRA E*TRADE CUSTODIAN | | 45 |
| PATRICK J MANUEL | | 45 |
| NIKESH MAHARJAN | | 45 |
| KARTHIK PANTHOJI | | 45 |
| GORDON RUSSELL | | 45 |
| KATHY P GUITREAU IRA E*TRADE CUSTODIAN | | 45 |
| PAUL RICHARD DOVIN | | 45 |
| JOHN SHUMAN & MELINDA SHUMAN TEN COM | | 45 |
| SLADE LASKOWSKI | | 45 |
| CODY KAMINSKI | | 45 |
| STEVE LURIE | | 45 |
| RAMONA CLARK | | 45 |
| THOULOW D GILYARD | | 45 |
| MARCO A DUARTE | | 45 |
| RAYMOND C IHEGBE | | 45 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO LOUIS E SERRESSEQUE | | 45 |
| LISA M BETCHY | | 45 |
| ROLAND BOUDREAUX & HUBERT SAVOY TEN COM | | 45 |
| ROBERT S RIGDON ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 45 |
| INTA RIGDON ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 45 |
| RANDY RICHARD | | 45 |
| ROBERT JOHN CRAWFORD & ELIZABETH ANNE CRAWFORD JT TEN | | 45 |
| JOSE LUIS GOMEZ | | 45 |
| MATHEW M PAUL KITTY JAMES TEN ENT | | 45 |
| SCOTTRADE INC CUST FBO ROBERT S WEBB IRA | | 45 |
| SCOTTRADE INC CUST FBO RICHARD BERRIER WELCH II ROLL | | 45 |
| STEPHEN LLOYD WOOD | | 45 |
| SCOTTRADE INC CUST FBO ROBERT W WRIGHT ROLLOVER IRA | | 44 |

| Equity Holder | Address | Shares |
|---|---|---|
| CARYN J SODDEN | | 44 |
| RAY J FLEMING | | 44 |
| IRA FBO PAUL WYBLE SUNAMERICA TRUST CO CUST | | 44 |
| ANTHONY RADOSTI | | 44 |
| RONNY LOUIS MILAM | | 44 |
| HOLLY FOREMAN | | 44 |
| ANNE G TALBOT & DYKE G TALBOT COMM PROP | | 44 |
| SHEA MICHAEL MELANCON AND CHANTEL M. MELANCON TEN COM | | 44 |
| ADAM ALEXANDER CAPUTO | | 44 |
| CHRISTOPHER F BARR TRAD IRA VFTC AS CUSTODIAN | | 44 |
| BERNIE W BERGMAN | | 44 |
| STATE STREET BANK TTEE NGSP FBO DMITRIY MAKOVKIN | 13714 KORNBLUM AVE APT 24 HAWTHORNE CA 90250-9505 | 43 |
| TROY LAPORTE | | 43 |
| STEVEN DALY | | 43 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSE ORTEGA | | 43 |
| JOHN J FORRESTIER | | 43 |
| PATRICIA A TREAT | | 43 |
| ANDREW WYLIE | | 43 |
| CHARLES H RADLIFF SR LANA J RADLIFF JT TEN | | 43 |
| LUDDY HERPIN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 43 |
| MUNKHBOLD MOOGII LKHAGVASUREN | SUKHBAATAR DISTRICT 3-R KHOROO 5-R KHOROOLOL 24-46 ULAANBAATAR 14000 MONGOLIA | 43 |
| BENJAMIN BRADY COMO | | 43 |
| JOHN STRIPLING | | 43 |
| IRA FBO DAVA D KIMBALL SUNAMERICA TRUST CO CUST | | 43 |
| CUST FPO SCOTT N HESS IRA FBO SCOTT N HESS | | 42 |
| JASON ALLAN SISLER SU-FEI LIM-SISLER JT TEN | | 42 |
| MARVIN HARRY SHERMAN JR KAREN MARIE SHERMAN JT TEN | | 42 |

| Equity Holder | Address | Shares |
|---|---|---|
| JEFFREY EDWIN RODENCAL & MARY RODENCAL JT TEN | | 42 |
| ANNE M CABANISS TR FBO ANNE M CABANI LIVING TRUST UA 10/06/2009 | 804 PRINCE ST ALEXANDRIA VA 22314 | 42 |
| VINCENT J TONAGEL | | 42 |
| FMTC CUSTODIAN - ROTH IRA FBO CHRISTOPHER J WALSH | | 42 |
| STEVE MAY | | 42 |
| MANSOUR BAGHAINIA | | 42 |
| JONATHAN B TURGEON | | 42 |
| GREG CHRISTY TOD SUBJECT TO STA TOD RULES | | 42 |
| RYAN MAYET | | 42 |
| PENG SUN | | 42 |
| BALACHANDER ANGALLA | | 42 |
| DIVYESH B BHAKTA | | 41.121 |
| SUNILKUMAR PATEL | | 41 |
| FMT CO CUST IRA ROLLOVER FBO RANGASWAMI KONA | | 41 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO ANTHONY JACKSON | | 41 |
| ANTHONY F JURKOVIC | | 41 |
| KUSHAN J KURUKULASURIYA & NIROSHINI S KURUKULASURIYA JT TEN | | 41 |
| JAMES BELLOU | | 41 |
| CHASE ANDRUS | | 41 |
| ALISA RENEE HERNANDEZ | | 41 |
| EDWARD D JONES & CO CUSTODIAN FBO MARGARET E KING IRA | | 41 |
| TARA T BIENVENU | | 41 |
| CHARLES D MOORE IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 41 |
| CINDY R DORE SEPARATE PROPERTY | | 41 |
| BARBARA D VANIER CHARLES SCHWAB & CO INC CUST BARBARA D VANIER PART QRP PSP | 85 GREENOCK LN PLEASANT HILL CA 94523 | 40 |
| KEVIN CHARLES ROSS CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 40 |
| CY CHARLES CUNNINGHAM CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROSALYN A SALOOM CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 40 |
| YU-HON KO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 40 |
| MATTHEW JOSEPH BORDELON & I BORDELON JT TEN | | 40 |
| PEARL PERSAD | | 40 |
| ROEL E TREVINO | | 40 |
| PETER WILLIAM BLONDIN & JANICE HARVARD BLONDIN JT TEN | | 40 |
| JOHN M MOUSTOUKAS IRA R/O RAYMOND JAMES & ASSOC INC CSDN | | 40 |
| REGINA M MCMENEMON UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 07/06/88 | 5 REYNOLDS LN KATONAH NY 10536 | 40 |
| HERSCHEL L. ABBOTT JR. | | 40 |
| ALBERTA B MILLER TTEE THE MILLER LIVING TRUST OF 2001 U/A DTD 07-03-01 | 513 KEVIN DR LAFAYETTE LA 70507 | 40 |
| MARK A PINE IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 40 |
| CLARK C GRINDE | | 40 |
| DANIEL E STILL JR | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| LUCAS B KNEPPER ROTH IRA VFTC AS CUSTODIAN | | 40 |
| PETER CAPIAK JR IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 40 |
| ARJUN VISAKH | | 40 |
| CHARLES MELEBECK | | 40 |
| T. L. MCNEELY | | 40 |
| AMOS E MILLER & LOURRIE A MILLER JTWROS | | 40 |
| TODD JAMES BOUDREAUX & JAMIE BOUDREAUX | | 40 |
| DANIEL ADAMS RAGLAND CHARLES SCHWAB & CO INC CUST SIMPLE IRA | | 40 |
| ERIK CHASE ISRAELSON CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 40 |
| MICHAEL R KEMPTER CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | | 40 |
| BRADLEY SUTHERLAND CHARLES SCHWAB & CO INC CUST SIMPLE IRA | | 40 |
| JASON RICHARD GRAY | | 40 |
| ANDREA DENISE BREIT CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| YUKA OKABAYASHI CHARLES SCHWAB & CO INC CUST | | 40 |
| BHARATI D SHAH | | 40 |
| GRACE B KUO CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 40 |
| GEORGE A ROSENBAUM JR CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 40 |
| E ELLIOT & S ELLIOT TTEE THE ELLIOT FAMILY REVOCABLE LI U/A DTD 06/03/2016 | 1062 E WOODBURY RD PASADENA CA 91104 | 40 |
| EDWARD D JONES & CO CUSTODIAN FBO MARTIN J PERRET IRA | | 40 |
| GARETT JUDE THIBODEAUX | | 40 |
| KENWOOD WHITE JR | | 40 |
| EDWARD D JONES & CO CUSTODIAN FBO EDWARD B WEHRMAN IRA | | 40 |
| EDWARD JONES TRUST CO AS CUST FBO TOMMY R NOLEN RTH | | 40 |
| MARK DONALD ELDER | | 40 |
| FMTC TTEE INTERTEK FBO CODY J DURIO | 8774 HIGHWAY 14 LAKE ARTHUR LA 70549-5212 | 40 |
| CITE FUND GP C/O DAVID P TACKETT FBO OTHERS | PO BOX 1630 ELIZABETHTOWN KY 42702-1630 | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO SRIKANTH S RAGHAVAN | | 40 |
| BEAU HOTARD | | 40 |
| PAUL EDWARDS LYNNE EDWARDS JT TEN TOD SUBJECT TO STA TOD RULES | | 40 |
| JOSEPH BRUCE DUNAWAY | | 40 |
| BRANDON GUIDRY | | 40 |
| RIKY HALIM | | 40 |
| DANIEL GRASS | | 40 |
| SOULEYMANE ALI | | 40 |
| GS&D LLC DANIEL J GOEBEL MEMBER GREGORY P GOEBEL MEMBER | 19994 STOLTZMAN RD MANKATO MN 56001 | 40 |
| ROBERT T CARROLL | | 40 |
| DUNG LE | | 40 |
| KEVIN L BABINEAUX & DONNA C BABINEAUX COMM PROP | | 40 |
| CHRISTOPHER C SULLIVAN & LAURA M SULLIVAN COMM PROP | | 40 |
| HANSIE MATHELIER | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAKOTA WILSON | █████████████ | 40 |
| STEVEN A BULLER | ███████████████ | 40 |
| HARDIKKUMAR P PATEL | ███████████████ | 40 |
| ETHAN T RODNE | ████████████ | 40 |
| BALAKISHORE NARLA | ███████████████ | 40 |
| MICHAEL BUNCH II | ███████████████ | 40 |
| KENNETH TERVO | █████████████ | 40 |
| TIM NGUYEN | ████████████ | 40 |
| CHARLES PURCELL | ██████████████ | 40 |
| HUY NGUYEN | █████████████ | 40 |
| SHELLY CURRIN | ██████████████ | 40 |
| ZACHARY GASSER | ██████████████ | 40 |
| MIKHAIL UDYAK | ███████████ | 40 |
| DIANA G ALERHAND IRA E*TRADE CUSTODIAN | █████████████ | 40 |
| PAUL UNDERWOOD | █████████████ | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| DOUGLAS W SJOLUND IRA E*TRADE CUSTODIAN ROLLOVER ACCOUNT | ██████████████ | 40 |
| RICK W QUINSEY R/O IRA E*TRADE CUSTODIAN | ██████████████ | 40 |
| TRENT R LABRY | ██████████████ | 40 |
| DAVID FRIEDMAN R/O IRA E*TRADE CUSTODIAN | ██████████████ | 40 |
| STEVEN REED | ██████████████ | 40 |
| ROBIN ROY & DIANA ROY JTWROS | ██████████████ | 40 |
| CHRISTOPHER JAMES SCHROEDER IRA ETRADE CUSTODIAN | ██████████████ | 40 |
| MARY FRANCES WILLIAMS IRA E*TRADE CUSTODIAN | ██████████████ | 40 |
| ELWOOD B WILLIAMS JR IRA E*TRADE CUSTODIAN | ██████████████ | 40 |
| WILLIAM DAVID NIEBUHR | ██████████████ | 40 |
| LUIS M ALVERGUE & ALICIA A ALVERGUE COMM PROP | ██████████████ | 40 |
| BRENT BOWLIN & DANA BOWLIN COMM PROP | ██████████████ | 40 |
| ROMAN O BABYAK | ██████████████ | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELOISE W PONDER & CHARLES PONDER & KIM PONDER TIC | | 40 |
| ZION KO | | 40 |
| LAWRENCE BRAGG  WFCS CUSTODIAN TRAD IRA | | 40 |
| JERRY WHITTINGTON (IRA) WFCS AS CUSTODIAN | ROLLOVER IRA | 40 |
| DREW J MISER | | 40 |
| EST OF MARY K FAVINGER DANIEL L SAUTEL EXEC | | 40 |
| MIMI KHA | | 40 |
| ARTHUR G. BUUCK JR. & ALICE B. BUUCK JT TIC | | 40 |
| JISHA K CHIRAMEL IRA | | 40 |
| SCHANDA VILLARRUBIA HANDLEY | | 40 |
| SILVA GONZALES 2D** | 49 ST. CLAIR AVE WEST APT 301 TORONTO ON M4V 1K6 | 40 |
| MR JOSEF KOCIAN | | 40 |
| GOURAV JAIN | | 40 |
| GAAR JR FAMILY TRUST U/W OF DONALD V GAAR JR XAVIER A HARTMAN JR III TTEE | PO BOX 1469 FAIRHOPE AL 36533 | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| MRS. DARLENE A BASSETT | ███████████████ | 40 |
| JOHN L FLORIO & MARGARET N FLORIO JT TEN | ███████████ | 40 |
| MIKE D TOLLEY | ████████████ | 40 |
| KEITH B SISTAD ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ████████████ | 40 |
| JENA JOHNS | █████████████ | 40 |
| BRIAN X TAO & XIAOYAN LIN JT TEN | ████████████ | 40 |
| LAUREN STAGNO | ███████████ | 40 |
| LIQIANG CHENG & JI XU JT TEN | ████████████ | 40 |
| SHAWN B MCGIBNEY | █████████████ | 40 |
| LEWIN A LALL RENAE L LALL | ██████████████ | 40 |
| LUKE N DOTY | █████████████ | 40 |
| WINSTON H LIEU & JANET A PENG JT TEN | ████████████ | 40 |
| KEVIN MCLAUGHLIN TOD ON FILE | █████████████ | 40 |
| JAMES J MILLER | ██████████ | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| BYRON J FURSETH<br>DALIS M FURSETH | | 40 |
| ALVIN SUTHERLAND | | 40 |
| JAMES T STADELMAIER | | 40 |
| ELEANOR S ROBISON | | 40 |
| LAUREN SCHNEIDER | | 40 |
| JOHN JARMAN SLAUGHTER | | 40 |
| ANANDA N PULAMANTHOLE PISHARA | | 40 |
| DAVID W NICOLETTI | | 40 |
| THOMAS M NOCON | | 40 |
| KARL A RICHMOND | | 40 |
| TAWANICA T ROBINSON | | 40 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO YUVRAJ SINGH | | 40 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO DEANA L KREITZ | | 40 |
| DAVID J HANSEN | | 40 |
| FMTC CUSTODIAN - ROTH IRA FBO RONALD E LUSK | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO BRETT LETCHWORTH | | 40 |
| MATTHEW STONE | | 40 |
| BRUCE BARROIS | | 40 |
| KRISCHAN HUDSON | | 40 |
| FMTC CUSTODIAN - ROTH IRA FBO BLAKE AUSTIN CAMPORA | | 40 |
| FMT CO CUST IRA ROLLOVER FBO AARON GREBERMAN | | 40 |
| MICHAEL D LARSON SR | | 40 |
| FMTC CUSTODIAN - ROTH IRA FBO THOMAS LEONARD NEWTON | | 40 |
| FMT CO CUST IRA ROLLOVER FBO FENG HOU | | 40 |
| FMT CO CUST IRA ROLLOVER FBO FRANCESCO P CARDINALE | | 40 |
| FMT CO CUST IRA ROLLOVER FBO CINDY A KEY-SIMON | | 40 |
| FMT CO CUST IRA ROLLOVER FBO ROBERTO RAMIREZ | | 40 |
| FMTC CUSTODIAN - ROTH IRA FBO JEFFREY A SHAW | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO CLAUDIA S BOSSALLER | | 40 |
| FMT CO CUST IRA FBO ROBERT DEAN BOWER | | 40 |
| NANDAN REGE | | 40 |
| SCOTTRADE INC CUST FBO MANJUNATH MAVINAKERE ROTH IRA | | 40 |
| SCOTTRADE INC CUST FBO MELISSA MCDANIEL IRA | | 40 |
| JUAN MORALES | | 40 |
| JUSTO J MOLINA | | 40 |
| HARSHAD C SHAH | | 40 |
| SCOTTRADE INC CUST FBO GLEN SMITH WHITFIELD ROTH IRA | | 40 |
| SCOTTRADE INC CUST FBO FRANK W LIU ROLLOVER IRA | | 40 |
| SCOTTRADE INC CUST FBO LE TRANG ROLLOVER IRA | | 40 |
| ROBERT THOMAS | | 40 |
| CUST FPO  RANDALL H MCEWEN IRA FBO RANDALL H MCEWEN | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| CUST FPO  BADRINATH L KRISHNAGIRI IRRA FBO BADRINATH L KRISHNAGIRI | 17 EDGEFIELD WAY ANNISTON AL 36207-1042 | 40 |
| RAYMOND J LASSEIGNE PLEDGED TO ML LENDER | 341 AUTUMN RIDGE DR BOSSIER CITY LA 71111-8152 | 40 |
| YING BAO | | 40 |
| CITI RETIREMENT ACCOUNT PERSHING LLC AS CUSTODIAN IRA FBO JAMES BAUMERT | | 40 |
| VICTOR LANZON AND NINA LANZON JTWROS | | 40 |
| YING YUE | | 40 |
| RICHARD HINDMAN | | 40 |
| IRA FBO STEVEN BAILEY PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | | 40 |
| MARTIN JOSEPH MATTE SR & PATSY ANN MATTE COMMUNITY PROPERTY | | 40 |
| BOYCE EKLIN ADAMS JR | | 40 |
| JOSEPH M BAUMANN | | 40 |
| ZARIJA LUKIC | | 40 |
| LEE MICHAEL RABEHL & STEPHANIE ELLEN RABEHL JT TEN | | 40 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROLAND J PRESTENBACK III IRA TD AMERITRADE CLEARING CUSTODIAN | | 40 |
| TU V HUYNH | | 40 |
| THOMAS JORDAN | | 40 |
| LARRY NEUBAUER & MICHIKO Y NEUBAUER JT TEN | | 40 |
| LISA ANN DISCH-JOHNSON ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 40 |
| IRA FBO DAVID R. BROUSSARD SUNAMERICA TRUST CO CUST | | 39 |
| WILSON LEBOEUF JR. | | 39 |
| MR NED B MORRIS | | 39 |
| FMT CO CUST IRA SEPP FBO ANTHONY F JURKOVIC | | 39 |
| KYLE PATRICK KENNEDY LAVINIA L ROTARU | | 39 |
| FMTC CUSTODIAN - ROTH IRA FBO KELLY YI YANG | | 39 |
| JAVIER TORRES SR & JOSEFINA TORRES JTWROS | | 39 |
| DALE C DAMAN & KATHLEEN M DAMAN JTWROS | | 39 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELI B ALEGADO MD WFCS CUSTODIAN TRAD IRA | | 39 |
| GLENN G BROWN (IRA) WFCS AS CUSTODIAN | | 39 |
| RAY T OSKARSEN & MARISSA L OSKARSEN JTWROS | | 39 |
| MANOJ MALLEPUDI | | 39 |
| CHARLA W DAUPHINE & WILLIE S DAUPHINE COMM PROP | | 39 |
| KATHLEEN GHERARD TOD SUBJECT TO STA TOD RULES | | 39 |
| SCOTTRADE INC CUST FBO CHIH YING CHUNG ROTH IRA | | 39 |
| AMANDA CHOATE | | 39 |
| BRIDGE BANK PHONG T NGUYEN (PLEDGOR) | | 39 |
| FMTC TTEE  UNITED 401(K) PLAN FBO ALEXANDER JOSEP JONES | 10880 MISSISSIPPI ST CROWN POINT IN 46307-0068 | 39 |
| EDWARD D JONES & CO CUSTODIAN FBO I D EASTERLY IRA | | 39 |
| EDWARD D JONES & CO CUSTODIAN FBO DANIEL BABINEAUX RTH | | 39 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROLAND J BOUDREAUX & JANET BOUDREAUX | ███████████ | 39 |
| JANET D KENNEDY & LENA B KENNEDY TTEE U/A DTD NOV 21 2012 BRUCE KENNEDY 2012 GST-EXEMPT | 5212 GREEN VALLEY DR KNOXVILLE TN 37914-5113 | 39 |
| EDWARD D JONES & CO CUSTODIAN FBO LEO MECHE JR IRA | ███████████ | 38 |
| DAVID P CURTIS & RONDA M CURTIS JT TEN | ███████████ | 38 |
| MANUEL R DE PASCUAL C/O ALLIANCE INSURANCE AGENGY | 4444 YORK ST STE 100 METAIRIE LA 70001 | 38 |
| EDWARD D JONES & CO CUSTODIAN FBO APRIL TUCKER IRA | ███████████ | 38 |
| ROGER HARRY ARM | ███████████ | 38 |
| JIM BAISCH | ███████████ | 38 |
| LAMBERTO D ORTEGA & LARINA M ORTEGA JT WROS | ███████████ | 38 |
| ERIC J GAUTHIER & LISA GAUTHIER COMM PROP | ███████████ | 38 |
| ERIC DANIEL CROPPER | ███████████ | 38 |
| CUST FPO MR SHANE W HAMMOND RRA FBO MR SHANE W HAMMOND | 116 MING LN ANDERSON SC 29625-4963 | 38 |
| NAUMAN KHAN | ███████████ | 38 |

| Equity Holder | Address | Shares |
|---|---|---|
| IRA FBO HERVEY E MORAN SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO JAMES D. MORROW SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO WILLIAM J REED SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO GERALD S GEORGE SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO LARRY E LONG SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO CAROL A ARCEDIANO SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO MARY ANN GUIDRY SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO CHARLES J MELANCON SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| IRA FBO RODERICK B ARDOIN SUNAMERICA TRUST CO CUST | ███████████ | 38 |
| RANDY P BERGERON JUNE E BERGERON COMM PROP | 8704 BERGERON ROAD ABBEVILLE LA 70510-2190 | 38 |
| TIFFANI G MORALES TOD DTD 07/19/2016 | ███████████ | 38 |
| YAKOV FEIGIN | ███████████ | 38 |

| Equity Holder | Address | Shares |
|---|---|---|
| BLAINE L BROUSSARD | | 38 |
| IRA FBO WAYNE ARDOIN SUNAMERICA TRUST CO CUST | | 37 |
| JOSEPH C BOUTTE  BERNADINE D BOUTTE COMM PROP | 1117 CHESTNUT ST MAMOU LA 70554-3903 | 37 |
| GWEN J SWART IRA TD AMERITRADE CLEARING CUSTODIAN | | 37 |
| NFS/FMTC IRA FBO DAVID P CUNNINGHAM | | 37 |
| FMT CO CUST IRA ROLLOVER FBO LETIE B BARNES | | 37 |
| JEFFREY LOCKE | | 37 |
| IMANTHA AMBROSE | | 37 |
| STEVEN LATTMAN | | 37 |
| DANIEL KEMP | | 37 |
| PETER PARKER | | 37 |
| IAN D MCDONALD & VIVIAN H MCDONALD JTWROS | | 37 |
| NANCY TRAHAN | | 37 |
| WILLIAM E BLAIKIE | | 37 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO FREDDIE ANTOINE IRA | | 37 |
| VIRGINIA AUCOIN | | 37 |
| PTC CUST ROTH IRA FBO SHARON R NORWICH | | 37 |
| CHESTER E FRUGE | | 36 |
| PTC CUST IRA FBO LESA H STUTLER | | 36 |
| NICHOLAS ALAN HUNT | | 36 |
| MICHAEL BRANCAZIO | | 36 |
| RICHARD C BAKER LOIS J BAKER COMM PROP | 329 CHRIS DR MINDEN LA 71055 | 36 |
| ROBERTO CARLOS HERRERA | | 36 |
| FMT CO CUST IRA ROLLOVER FBO RICKY LEE HALL | | 36 |
| ERIC JAMES LYONS | | 36 |
| ALBERT SIDNEY CAIN III | | 36 |
| IRA FBO PRISCILLA DEVALCOURT SUNAMERICA TRUST CO CUST | | 36 |
| IRA FBO FRANCIS E. OLIVIER SUNAMERICA TRUST CO CUST | | 36 |

| Equity Holder | Address | Shares |
|---|---|---|
| IRA FBO MICHAEL G DOUCET SUNAMERICA TRUST CO CUST | | 36 |
| IRA FBO KIMBERLY K REED SUNAMERICA TRUST CO CUST | | 36 |
| CHRISTOPHER W ROBERTSON JR | | 36 |
| SEP FBO RANDOLPH WILLIAMS SUNAMERICA TRUST CO CUST | | 36 |
| IRA FBO KEVIN D ESKEW PERSHING LLC AS CUSTODIAN | | 36 |
| GLENDA DELAHOUSSAYE JEFFERY P DELAHOUSSAYE COMM PROP | | 36 |
| DEBRA L ELKINS | | 35 |
| IRA FBO JIMMY WALLACE COOK PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | | 35 |
| AMRITPAL SINGH BADHESHA | | 35 |
| LUKE MANCUSO | | 35 |
| AUSTIN M WALTERS | | 35 |
| DANIEL BEN STOSICH | | 35 |
| IRA FBO THERESA A GUILBEAU SUNAMERICA TRUST CO CUST ROTH ACCOUNT | | 35 |

| Equity Holder | Address | Shares |
|---|---|---|
| SEP FBO WILLIAM S ROBINSON PERSHING LLC AS CUSTODIAN | | 35 |
| LAMBO LLC ATTN HENRY LAMBERT | 320 JULIA ST NEW ORLEANS LA 70130 | 35 |
| MIKE J FLYNN | | 35 |
| LEE M CARRICUT TR FBO LEA ANN CARRICUT TRUST UA SEP 22 1992 | 217 OAKWOOD DR LAFAYETTE LA 70503 | 35 |
| TAYLOR O HALTNESS | | 35 |
| WENFANG YE | | 35 |
| JAVIER ROSHARD SEYMORE TOD | | 35 |
| BRENT M BIGSBY | | 35 |
| ZAYN A MAKKE | | 35 |
| SEAN HOLDREN SAMANTHA MARIE HOLDREN | | 35 |
| FMT CO CUST IRA ROLLOVER FBO JOSE GUTIERREZ | | 35 |
| FMT CO CUST IRA ROLLOVER FBO RILEY J ROMERO | | 35 |
| ISRAEL ARELLANO | | 35 |
| PAUL L EASON | | 35 |

| Equity Holder | Address | Shares |
|---|---|---|
| TAJINDER SINGH | | 35 |
| MATTHEW P RODRIGUEZ | | 35 |
| QUAY NHIN | | 35 |
| LEONA T CATALON | | 35 |
| JAMES BERGLUND | | 35 |
| TANNER COLLETTE | | 35 |
| BRAEDEN HOLLIER | | 35 |
| WILLIAM JORDEN & MAUREEN JORDEN JTWROS | | 35 |
| JONATHAN LESINSKI | | 35 |
| BRIAN F KNABE ROTH IRA ETRADE CUSTODIAN | | 35 |
| PHILIP A MARTINEZ ROTH IRA ETRADE CUSTODIAN | | 35 |
| BRYAN J SMAJD | | 35 |
| RICHARDSON BROTHERS 5275 INVESTMENTS LLC GSAM: TAX ADV LH (R3000) | 604 FERNCREST DRIVE YAKIMA WA 98901 | 35 |
| MR. GOKULARAJ G KANAGARAJAH | | 35 |
| MR ARMAND COUTU | | 35 |

| Equity Holder | Address | Shares |
|---|---|---|
| >MR BRADLEY STAUBITZ | ███████████████ | 35 |
| MARK TRINQUERO | ███████████████ | 35 |
| WILLIAM CHENG | ███████████████ | 35 |
| KYLE FRENCH | ███████████████ | 35 |
| WILLIAM J FITZGERALD | ███████████████ | 35 |
| TY K TAYLOR ROTH IRA | ███████████████ | 35 |
| DANIEL COTE | ███████████████ | 35 |
| ROBERT D GLOSSIN | ███████████████ | 35 |
| ISS/105/STATE STREET GLOBAL ADVISORS | 702 KING FARM BOULEVARD SUITE 400 ROCKVILLE MD 20850 | 35 |
| GRADY HURLEY & TONI G HURLEY JTWROS | ███████████████ | 35 |
| DOMINIQUE A SMALLEY CUST WESLEY BRETT SMALLEY IA UNIF TRNS MIN ACT | 113 PREWITT CIR RICHLAND MS 39218-6027 | 35 |
| STEVEN RAY BRIGGS TRAD IRA VFTC AS CUSTODIAN | ███████████████ | 35 |
| FRANK A SCROGGS IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | ███████████████ | 35 |
| MARILYN K BLATTNER TTEE THE BLATTNER FAMILY TRUST U/A DTD 10/20/2006 | 9648 E GRANDVIEW ST MESA AZ 85207 | 35 |

| Equity Holder | Address | Shares |
|---|---|---|
| DENNIS D MAGDADARO | ██████████████ | 35 |
| JOHN M OSBERG CHARLES SCHWAB & CO INC CUST IRA ROLLOVER DTD 04/12/1994 | ██████████████ | 35 |
| CHRISTOPHER PAUL BIENVENU & TARA T BIENVENU | ██████████████ | 35 |
| CASIE GARY | ██████████████ | 35 |
| JEROME MEAUX & DEBRA MARIE MEAUX | ██████████████ | 35 |
| EDWARD D JONES & CO CUSTODIAN FBO JOHN GROTEFEND IRA | ██████████████ | 35 |
| DENNIS M GRAETZ | ██████████████ | 35 |
| THUY NGUYEN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████████ | 35 |
| CELESTE SIGUR & ROSS SIGUR | ██████████████ | 34 |
| PTC CUST ROLLOVER IRA FBO PAUL K HELO | ██████████████ | 34 |
| ARJUN PHUYAL | ██████████████ | 34 |
| JACOB LEININGER | ██████████████ | 34 |
| ANTHONY F MCNAIR | ██████████████ | 34 |
| JACOB BALL | ██████████████ | 34 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO GEORGE AITKEN ROTH IRA | | 34 |
| TIMOTHY JOHN ALLEN LIM | | 34 |
| FMT CO TTEE FRP PS A/C LIEBERMAN & MARK FBO KATHY A LIEBERMAN P/ADM JEANY C MARK | 3087 SAVOY DR FAIRFAX VA 22031 | 34 |
| ONLINE MEDIA INC TODD ROLLINS | PO BOX 52667 TULSA OK 74152-0667 | 34 |
| MIRELLA HANKS | | 34 |
| SARAH STOGNER | | 34 |
| STEPHANIE MYSICKA | | 34 |
| NERRY G FAULK | | 34 |
| CUST FPO ELIAS E TREMINIO RRA FBO ELIAS E TREMINIO | | 34 |
| CHAD M HOLMES | | 33.1 |
| PTC CUST ROTH IRA FBO SUSAN J STOUT | | 33 |
| PTC CUST ROTH IRA FBO PAUL C STOUT | | 33 |
| DEREK D DUPUIS IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 33 |

| Equity Holder | Address | Shares |
|---|---|---|
| KIRK J BROUSSARD & MARY TRACEY B BROUSSARD | | 33 |
| PAUL NEAL BROUSSARD | | 33 |
| ASHISH SANWAL | | 33 |
| LINDA K LEBLANC & GERARD A LEBLANC COMM/PROP | | 33 |
| JOSHUA J NELSON JR & MARY LOUISE NELSON JT TEN | | 33 |
| THOMAS ANTHONY WILLKOMM CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 33 |
| YUEQIANG MA | | 33 |
| DAVID B BENOIT | | 33 |
| KEDARNATH VARADI | | 33 |
| PRABHU KUMAR UPPALAPATI | | 33 |
| KYLE MOCZYGEMBA | | 33 |
| L C BAUDOT | | 33 |
| HARVIND KUMAR REDDY | | 33 |
| PAUL CORDA | | 33 |

| Equity Holder | Address | Shares |
|---|---|---|
| MR CHASE C VICKREY | | 33 |
| ASHLEY B BERTHELOT AND<br>BENJAMIN J BERTHELOT<br>AS COMMUNITY PROPERTY | | 33 |
| PEGGY J FOLSE | | 33 |
| CUST FPO SIDNEY GELB RRA<br>FBO SIDNEY GELB | | 33 |
| KIRK JONATHAN MARKEY | | 33 |
| RYNE M USHIGOME | | 33 |
| ASCENSUS TRUST COMPANY AS<br>CUST FISHMAN HAYGOOD PHELPS<br>401K PLAN FBO JAMES SWANSON | 201 SAINT CHARLES AVE STE 4600<br>NEW ORLEANS LA 70170-4700 | 33 |
| IRA FBO GORDY REED SUNAMERICA<br>TRUST CO CUST | | 33 |
| IRA FBO AMY A LALONDE<br>SUNAMERICA TRUST CO CUST | | 33 |
| THOMAS G. MCKENNA | | 33 |
| CHADWICK V FORTIER | | 33 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>DREW ALAN DONKERSLOOT | | 33 |
| RICHARD E BOYER | | 32.5 |

| Equity Holder | Address | Shares |
|---|---|---|
| GARY M PETRILLO ROTH IRA | | 32.5 |
| CHURCH OF CHRIST INDIA FUND A NON-PROFIT ORGANIZATION | PO BOX 753 BARRACKVILLE WV 26559 | 32 |
| PTC CUST ROLLOVER IRA FBO NANCY JO SALAI | | 32 |
| ANDREW GILL | | 32 |
| FREDERICK ETTER ROTH IRA VFTC AS CUSTODIAN | | 32 |
| CHARLES SCHWAB BANK TTEE SCHWABPLAN SAVINGS & INV PLAN FBO FRED D RICE III | | 32 |
| EDWARD D JONES & CO CUSTODIAN FBO NIKOLETTE C GUIDRY IRA | | 32 |
| DZENAN MEZBUR | | 32 |
| ATC AS CUST FOR IRA STEVEN W SITTIG | | 32 |
| WALLEYE TRADING LLC 7468 | 2800 NIAGARA LANE NORTH PLYMOUTH MN 55447 | 32 |
| ADAM CHORNOBY | | 32 |
| MICHELLE RAE ADOLPH TTEE ELDON GLEN ADOLPH TTEE MICHELLE R ADOLPH LIVING TRUST U/A DTD 12/7/2015 | 465 ROWENA CURV NEW MARKET MN 55054 | 32 |
| RICHARD BALL | | 32 |

| Equity Holder | Address | Shares |
|---|---|---|
| MUYUAN ZHU | | 32 |
| DOMINIC B SIMPSON | | 32 |
| SHUO-TUNG LIU | | 32 |
| JASON REYNOLDS | | 32 |
| DAMON L SOUTHWARD | | 32 |
| RICHARD H GREENE JR | | 32 |
| MARTHA STOKES | | 32 |
| BHARATH RAMESH KUMAR | | 31 |
| TIAA-CREF TRUST COMPANY CUST ROTH JAMES R HOWE | 1465 RED CLIFF WAY CASTLE ROCK CO 80109-3351 | 31 |
| DEVLIN LANSBURG | | 31 |
| FMT CO CUST IRA ROLLOVER FBO JAMES MATHENY | | 31 |
| SAROUN BO | | 31 |
| ROBERT JAKE RAULSTON | | 31 |
| BRENT JR GOODYEAR | | 31 |
| JOE T HARRIS | | 31 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID MANDEL & MILADYS MANDEL JTWROS | | 31 |
| COBY S PEARCE | | 31 |
| RYAN PATRONELLA | | 31 |
| JAMES R BAKER | | 31 |
| PAUL VIATOR JR IRA WFCS AS CUSTODIAN | | 31 |
| LU ELYN LOSEY | | 31 |
| MARK T MENCACCI | | 31 |
| J BARBEE HANSEN | | 31 |
| ALICE LINZ TTEE ROBERT D LINZ & ALICE LINZ REV U/A DTD 02/20/1995 | 610 HATTAWAY DR ALTAMONTE SPRINGS FL 32701 | 31 |
| CHARLES K KLEIN & GLORIA J KLEIN JT TEN WROS PMB 336 | 5007 VICTORY BLVD STE C YORKTOWN VA 23693-5606 | 31 |
| TIMOTHY J GUILBEAU | | 30.5 |
| CHRISTOPHER D CRAMER & AMY M CRAMER JTWROS | | 30.3 |
| JAMES W BAKER & MARY C BAKER JTWROS | | 30 |
| JACQUELINE MEE | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN L GLAUB | ███████████ | 30 |
| BORIS ZHURBA & BELLA ZHURBA JTWROS | ███████████ | 30 |
| JASON L KENDALL | ███████████ | 30 |
| PTC CUST ROLLOVER IRA FBO JOHN T DERISE | ███████████ | 30 |
| PTC CUST BENEFICIARY IRA FBO LORI S REVELL B/O LORNA D. ALTHOUSE | ███████████ | 30 |
| PTC CUST IRA FBO DONNA MILLER | ███████████ | 30 |
| MATTHEW A PITRE AND JO ANN PITRE COM PROP | ███████████ | 30 |
| PTC CUST ROLLOVER IRA FBO DOUGLAS R TOOTHMAN | ███████████ | 30 |
| WAYNE VINCENT NOCERO TRAD IRA VFTC AS CUSTODIAN | ███████████ | 30 |
| THOMAS J VANHAZEBROECK | ███████████ | 30 |
| ZOLTAN GOMBOS IRA VFTC AS CUSTODIAN SEP ACCOUNT | ███████████ | 30 |
| STEVEN J KETCHEL & MARTA F KETCHEL TR UA 09-18-95 S J & M F KETCHEL TRUST | 6041 E AVENIDA ARRIBA TUCSON AZ 85750-1869 | 30 |
| PRISCILLA CURRAN IRA JPMS LLC CUST. | ███████████ | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH A WELTON TR UA 02-08-2009 HARRY C WELTON JR TESTAMENTARY TRUST | 215 BLACKWATER DR HARVEST AL 35749-9329 | 30 |
| BRANDON SHAW ROTH IRA VFTC AS CUSTODIAN | | 30 |
| GAIL DEL MARCO TTEE GAIL DEL MARCO REVOCABLE TRUST U/A DTD 03/04/2009 | 3500 MYSTIC POINTE DR # 2707 MIAMI FL 33180 | 30 |
| WILLIAM JOHN HUGHES DESIGNATED BENE PLAN/TOD | | 30 |
| NEDDRICK FRANCIS FRUGE | | 30 |
| SHEILA KAY PATTERSON | | 30 |
| STEPHEN N CARVILLE & ANNE W CARVILLE T-I-C | | 30 |
| JAMES LENARD GOODSON & GAIL JACQUELINE GOODSON DESIGNATED BENE PLAN/TOD | | 30 |
| ANGELLE B SCHAEFER IRA RAYMOND JAMES & ASSOC INC CSDN | | 30 |
| BRIAN CHRISTOPHER MCKENZIE DESIGNATED BENE PLAN/TOD | | 30 |
| ASHBY L CHAMBERLIN & KATHRYN W CHAMBERLIN JT TEN | | 30 |
| MICHAEL J MINAROVIC TTEE ARENA ENERGY LLC 401-K DTD 12/27/2001 FBO S ROBERTSON | 4200 RESEARCH FOREST # 500 THE WOODLANDS TX 77381 | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| HERBERT L CORNELL & ANITA M CORNELL JT TEN | | 30 |
| EDWARD D JONES & CO CUSTODIAN BERRENS CONTRACTING INC FBO JEFFRY R BERRENS SRI | E1621 RIVERBEND LANE WAUPACA WI 54981-7568 | 30 |
| KIMBLE A SAGRERA & TERRY B SAGRERA | | 30 |
| EDWARD D JONES & CO CUSTODIAN FBO WILLIAM A GUYON JR IRA | | 30 |
| EDWARD D JONES & CO CUSTODIAN FBO ROBERT HAMMACK IRA | | 30 |
| SHANE N LAHOOD | | 30 |
| ARMISTEAD M LONG CUST BEATRICE CALISTA LONG UTMA NC | 107 HAMPTON RD LAFAYETTE LA 70503-3530 | 30 |
| FMTC TTEE OMEGA HEALTHCARE FBO DONNA M TALIPAN | 2208 AUTUMN GLOW CT BEL AIR MD 21015-8532 | 30 |
| FMT CO CUST IRA ROLLOVER FBO MARY DUCOTE | | 30 |
| NORTHERN TRUST TTEE TI C AND SP FBO ERIC WAGNER | 296 CATTLEMANS TRL ROYSE CITY TX 75189-8471 | 30 |
| SHELL PROVIDENT FUND TTEE SHELL PROVIDENT FUND FBO JACK A REED III | 23510 GREENWOOD TRL BULLARD TX 75757-9748 | 30 |
| HENRY JOSEPH STEFANSKI | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO JOHN B MONTZ IRA | █████████████ | 30 |
| EDWARD D JONES & CO CUSTODIAN FBO STEPHEN A RAYMOND RTH | █████████████ | 30 |
| SCOTT A OLSON | █████████████ | 30 |
| GEORGIE CAROL HORECKY | █████████████ | 30 |
| DOROTHY L. HOPKINS | █████████████ | 30 |
| ANN CLAYTON CHAMBERLAIN | █████████████ | 30 |
| BETH STEWART | █████████████ | 30 |
| S FRAZER RANKIN TTEE THE ELIZABETH D EDMUNDSON MINERAL TRUST | 1055 ST CHARLES AVE SUITE 210 NEW ORLEANS LA 70130-3948 | 30 |
| PASCAL MUOIO FBO N MUOIO ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 1270 SW 19TH ST BOCA RATON FL 33486 | 30 |
| EDWARD D JONES & CO CUSTODIAN FBO JOHN J COMEAUX IRA | █████████████ | 30 |
| EDWARD D JONES & CO CUSTODIAN RAYMOND A FRUGE INC FBO RAYMOND A FRUGE SEP | 7425 SHULTZ ROAD CROWLEY LA 70526-0212 | 30 |
| MARK A OLIVIER & MELINDA A OLIVIER | █████████████ | 30 |
| EDWARD D JONES & CO CUSTODIAN ASHA LYNN KING FBO ASHA LYNN KING SEP | █████████████ | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO STEVEN DOUGLAS KING IRA | | 30 |
| THEOTIS WATKINS | | 30 |
| CRAIG MURK | | 30 |
| BRADLEY R MALONE DESIGNATED BENE PLAN/TOD | | 30 |
| GEORGE A ROSENBAUM JR DESIGNATED BENE PLAN/TOD | | 30 |
| ANA MARIA V BEERY DESIGNATED BENE PLAN/TOD | | 30 |
| CHARLES ANTHONY MONTELARO & DEIDRE MEYN MONTELARO COMM/PROP | | 30 |
| RITA KATHRYN HUMULA-NELSON CHARLES SCHWAB & CO INC.CUST IRA ROLLOVER | | 30 |
| TROY W MASHBURN JR & PAMELA B MASHBURN JT TEN | | 30 |
| GEORGE DRUHAK | | 30 |
| DANIEL A WATERMAN | | 30 |
| DONALD R WHITFIELD UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 10/27/92 | | 30 |
| ALBERT DAVIS & SUSAN D DAVIS TIC | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| PERCY J WHEELER (SEP IRA) WFCS AS CUSTODIAN | | 30 |
| JOHN L BATSON FAMILY TRUST JUANITA F BATSON TTEE U/A DTD 7/3/2007 | PO BOX 1132 BANDON OR 97411-1132 | 30 |
| NINA T BERGERON C/F TRENT J BAIRNSFATHER UTMA LA | 4308 DAVID DRIVE METAIRIE LA 70003-3427 | 30 |
| SUSAN L SPLAWN SEP IRA WFCS AS CUSTODIAN | | 30 |
| ANNE C BULLARD | | 30 |
| SUSAN M LOEHR | | 30 |
| LEON G MOLLERE | | 30 |
| DOUGLAS R SMITH SEP IRA WFCS AS CUSTODIAN | | 30 |
| HEHUAN H LIAO | | 30 |
| AFOLORUNSHO S OSISANYA | | 30 |
| J ANKESHEILN (DECD) | | 30 |
| NINA T BERGERON C/F TRAVIS M BAIRNSFATHER UTMA LA | 4308 DAVID DRIVE METAIRIE LA 70003-3427 | 30 |
| C. J. DAIGLE | | 30 |
| ANDREW SHIN | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| AATEEF MUSTAFA | | 30 |
| AMAN LOHIA | | 30 |
| MEET VAGHANI | | 30 |
| STEPHANIE BARLEY APEX C/F ROTH IRA | | 30 |
| BILLY GENE PARKER JR | | 30 |
| HILLIARD LYONS CUST FOR SAMUEL P SOMMERVILLE IRA | | 30 |
| JOANNA M HUGHES OR JAMES E HUGHES AS TTEES J E & J M HUGHES LIV REV TR U/A DTD 11-12-13 | 15850 SPANGLER RD DILLSBORO IN 47018-9412 | 30 |
| MICHAEL KLEIN AND HEIDI KLEIN JT | | 30 |
| MR. SHANE N UNRUH | | 30 |
| TAI KWAI CHAN & LIDIA JIN YAW CHAN JT/WROS | | 30 |
| IMOGENE B REED | | 30 |
| GEORGE L STAKES | | 30 |
| MICHAEL L LUND R/O IRA E*TRADE CUSTODIAN | | 30 |
| MICHAEL F MATTLER R/O IRA E*TRADE CUSTODIAN | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| GIANCARLO SANZ | | 30 |
| ERIC FONTENOT IRA E*TRADE CUSTODIAN | | 30 |
| CORY A SANTOS | | 30 |
| DON G KUNIT | | 30 |
| WILLIAM MICHAEL HIENEMAN | | 30 |
| ROBERT D HARRISON C/F CHELSEA L HARRISON UTMA/TX | 5514 BRIGANTINE CAY CT TEXAS CITY TX 77590-1414 | 30 |
| TODD CAMPBELL | | 30 |
| RODERICK W SAYERS JR | | 30 |
| MATTHEW N FULLINGTON & ERIN L FULLINGTON JTWROS | | 30 |
| RANDALL MARTIN | | 30 |
| BRIAN T ALDRIDGE | | 30 |
| DONALD S BERGERON JR & EMMA J DEVILLIER JTWROS | | 30 |
| YI WANG ROTH IRA ETRADE CUSTODIAN | | 30 |
| ROBERT JAMES MILMORE | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANDREA P PREUSS  IRA ETRADE CUSTODIAN | | 30 |
| LAURIE LOYA C/F  RAFE LUCAS LOYA UTMA/TX | 33633 MAYER<br>WALLER TX 77484-6816 | 30 |
| LANCE G SONGY & LYNDA V SONGY JTWROS | | 30 |
| LIRON CLARK | | 30 |
| KARL E SCHUMAN ROTH IRA ACCOUNT<br>APEX CUST | | 30 |
| JAY SHAH | | 30 |
| RAMONA RODRIGUEZ | | 30 |
| RAVINDRA BARNA HARISH | | 30 |
| CASEY HOUGHTON | | 30 |
| PARIMAL PATEL | | 30 |
| DUNG VO | | 30 |
| ANDY YE | | 30 |
| CARLOS ROSILLO | | 30 |
| WILLIAM J PREUSS | | 30 |
| TINA TZU-MING CHEN | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| JUANITA F BATSON TTEE JUANIA F BATSON LIVING TRUST U/A DTD 7/7/2007 | PO BOX 1132 BANDON OR 97411 | 30 |
| BYLOS A PARTNERSHIP C/O RICK GARLINGTON | 2502 ROCKBROOK DR PLANO TX 75074 | 30 |
| JEN JEN CHEN | | 30 |
| WALTER R BRITTON GLENDA E BRITTON JT TEN | | 30 |
| RASHAD TAYLOR | | 30 |
| PRADEEP JAHAGIRDAR & KAVITA P JAHAGIRDAR JTWROS | | 30 |
| RICHARD J BOBERG R/O IRA E*TRADE CUSTODIAN | | 30 |
| DOUGLAS W SWIFT | | 30 |
| CHARLES S ELLIOTT | | 30 |
| SHAHBAZ KHALID IRA R/O ETRADE CUSTODIAN | | 30 |
| RANDOLPH J HALLAUER TR DEBRA J HALLAUER TR RANDOLPH J HALLAUER TRUST U/A DTD 12/11/93 | 7110 COUNTRYWOOD LN PARKVILLE MO 64152 | 30 |
| BRENDAN MICHAEL GREISBERGER LAUREN L GREISBERGER TEN ENT | | 30 |
| QIAO CHEN | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| TONY CORONA JR<br>GLORIA J CORONA JT TEN | █████████████ | 30 |
| KENG-YU LIN | █████████████ | 30 |
| JEREMY LOUVIERE | █████████████ | 30 |
| DONALD LETLOW | █████████████ | 30 |
| SCOTT LATIOLAIS | █████████████ | 30 |
| SCOTTRADE INC CUST FBO<br>MADELINE CAMILLE KRESGE ROTH I | PO BOX 304<br>ELGIN TX 78621 | 30 |
| RYAN HEBERT | █████████████ | 30 |
| RAJASEKHAR KANDIKAYALA | █████████████ | 30 |
| QI WANG | █████████████ | 30 |
| ISAIAH J AST | █████████████ | 30 |
| FORREST O'DELL MILLER | █████████████ | 30 |
| EDWARD NATHAN LAMSON | █████████████ | 30 |
| ANDRE HALL | █████████████ | 30 |
| MICHAEL OAKES | █████████████ | 30 |
| ANN LEE FARANDA | █████████████ | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| JESSE D EWANKO | ███████████████ | 30 |
| DON SCOTT HARTNESS | ███████████████ | 30 |
| SAMUEL S BODDER JENNIFER J LIBERTA | ███████████████ | 30 |
| RALPH M GOLDSTEIN FRANCES C GOLDSTEIN | ███████████████ | 30 |
| FMT CO CUST IRA ROLLOVER FBO YANG-MEI YEH | ███████████████ | 30 |
| FMT CO CUST IRA ROLLOVER FBO LONNIE A LAMBERT | ███████████████ | 30 |
| HERBERT L WEAVER | ███████████████ | 30 |
| FMT CO CUST IRA SEPP FBO ROBERT K BROOM | ███████████████ | 30 |
| FMTC CUSTODIAN - ROTH IRA FBO RUDY E DUPUIS | ███████████████ | 30 |
| FMT CO CUST IRA FBO GEORGE B MESTAYER | ███████████████ | 30 |
| FMT CO CUST IRA ROLLOVER FBO HORNG MIN LIN | ███████████████ | 30 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM W PHILLIPS | ███████████████ | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO DAVID MOWEN | | 30 |
| FMT CO CUST IRA ROLLOVER FBO SANG JIN EUM | | 30 |
| FMT CO CUST IRA ROLLOVER FBO ROCHELLE E TALBOT | | 30 |
| FMT CO CUST IRA ROLLOVER FBO DINESH M PARIKH | | 30 |
| FMT CO CUST IRA SEPP FBO PETER A BAILEY | | 30 |
| FMT CO CUST IRA ROLLOVER FBO GLENDA D THIBODEAUX | | 30 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM R DEDO | | 30 |
| FMT CO CUST IRA ROLLOVER FBO LEIGH P ZIEGLER | | 30 |
| FMTC CUSTODIAN - ROTH IRA FBO JIN ZHAO | | 30 |
| FMTC CUSTODIAN - IRA BDA NSPS JAMES E KIENER | | 30 |
| FMT CO TTEE FRP PS A/C IQ GLOBAL INC FBO HENG QUAN HENG QUAN P/ADM | 10235 ANTHONY PL CUPERTINO CA 95014-5646 | 30 |
| FMT CO CUST IRA ROLLOVER FBO JOHN A SEIDEL | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILSON CHANGEAU<br>KETLY CHANGEAU | █████████████ | 30 |
| RONG KONG | █████████████ | 30 |
| JAMES L SHEPHERD<br>PATRICIA D SHEPHERD | █████████████ | 30 |
| HERMINIA J UMAGAT<br>MARGARITA J UMAGAT | █████████████ | 30 |
| SAMMY S WOOD<br>BEVERLY J WOOD | █████████████ | 30 |
| KYLE BURKE | █████████████ | 30 |
| CHARLES H BETTENCOURT<br>PATRICIA F BETTENCOURT | █████████████ | 30 |
| JAMES BABATURDE DADA | █████████████ | 30 |
| WYMON J BARES CUST<br>JACOB OLIVER BARES UTMA LA | 124 GIRARD WOODS RD<br>LAFAYETTE LA 70503-2810 | 30 |
| JINGHUAN LU | █████████████ | 30 |
| JOHN WILLIAM O'DONNELL | █████████████ | 30 |
| SHIRLEY R BERGERON<br>FLOYD P BERGERON | █████████████ | 30 |
| JAMES M HAGAN<br>SHANTEL H VENABLE SPECIAL<br>ACCOUNT | 110 TANYA ST<br>LAFAYETTE LA 70507 | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMES D FARASEY | | 30 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO DAVID T LYNCH | | 30 |
| ROBERT FALLONE SEP IRA TD AMERITRADE CLEARING CUSTODIAN | | 30 |
| MAMADOU LAMINE THIAM & SOPHIE SOKHNA JT TEN | | 30 |
| DAN C MOWREY | | 30 |
| LIZZIE L WANG | | 30 |
| YIHONG ABEL CHENG & LAIHING ANNIE CHENG JT TEN | | 30 |
| HENRY M WALLIS & JOYCELYN B WALLIS JT TEN TOD | | 30 |
| DONALD E SAUER VIRGINIA E SAUER | | 30 |
| JAMES W SMITH | | 30 |
| MARSHALL SEAMAN | | 30 |
| PATRICK D ZELL MELISSA R ZELL | | 30 |
| JOSEPH E & BARBARA J BRENHAUG REVOCABLE TRUST UAD 08/15/13 JOSEPH E BRENHAUG TTEE | 533 BARRY CIRCLE MEDFORD OR 97501-4541 | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| SACHIN SHAH | ███████████████ | 30 |
| MS DIANE M COLLINS | ███████████████ | 30 |
| TEAMSTER-UPS NATIONAL 401(K) TAX DEFERRED SAVINGS PLAN FBO EDMOND GUZMAN | 2256 LA SIERRA WAY CLAREMONT CA 91711-1510 | 30 |
| SCOTTRADE INC CUST FBO UJVAL PUROHIT IRA | ███████████ | 30 |
| WALTER RIPPAS | ██████████ | 30 |
| GIORGIO PANNELLA | ████████████ | 30 |
| PAUL E PERKINS TTEE PAUL E PERKINS LIVING TRUST U/A DTD 10/13/99 | 4815 SWEETMEADOW CIR SARASOTA FL 34238 | 30 |
| PHILLA L POH II | █████████████ | 30 |
| WANG POON | █████████ | 30 |
| ROBERT ALLAN MARTIN | █████████████ | 30 |
| ANGELA MASLOVSKAYA | ██████████ | 30 |
| NICHOLAS MOY | ██████████ | 30 |
| TANVIR MOHSIN | ████████████ | 30 |
| ANTHONY FARINA | █████████ | 30 |
| SCOTTRADE INC CUST FBO KURT STEINKAMP ROTH IRA | ███████████ | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| LANCE SWANKE | ██████████ | 30 |
| ANGELA L SCHOLZ TOD SUBJECT TO STA TOD RULES | ██████████ | 30 |
| ROBERT S WEBB TTEE ROBERT S WEBB TRUST U/A DTD 6/15/95 | PO BOX 1607<br>ZEPHYR COVE NV 89448 | 30 |
| RICHARD W WOOD<br>JOYCE MARIE WOOD JT TEN | ██████████ | 30 |
| CURTIS WAYNE WILDER | ██████████ | 30 |
| KIMCHI MAMA TRUONG | ██████████ | 30 |
| DONNA THOMPSON & TAMMY THOMPSON MILLER JT TEN | ██████████ | 30 |
| CARMA LOU BROUILLETTE & DOUGLAS M BROUILLETTE JT TEN | ██████████ | 30 |
| MICHAEL FRIEDMAN & MALKA FRIEDMAN JT TEN | ██████████ | 30 |
| WALTER J WILTZ IV ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████ | 30 |
| DAVID B HUETT AND GLADYS I HUETT JTWROS | ██████████ | 30 |
| IRA FBO JANNA S ATHERTON PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ██████████ | 30 |
| IRA FBO BARRY N GAINES TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | ██████████ | 30 |

| Equity Holder | Address | Shares |
| --- | --- | --- |
| IRA FBO STEVEN J WIEGEL TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | | 30 |
| IRA FBO KAYE L ARCENEAUX PERSHING LLC AS CUSTODIAN B/O GERTRUDE LUKE DECEASED | | 30 |
| MERCER TRUST CO TR THE CLOROX COMPANY 401K PLAN-NON UNI FBO ROBERT S FERRETTI | 11406 GREEN MOOR LN OAKTON VA 22124 | 30 |
| JAMES RAY PAMMEL | | 30 |
| KEN LAIRD ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 30 |
| JAMES HARVEY THOMAS & KAREN SUE THOMAS JT TEN | | 30 |
| JONGNAM YOO | | 30 |
| TAYLOR MCNALLY-ANDERSON | | 30 |
| MARK BUICE | | 30 |
| MARCO BISHAI ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 30 |
| REGINALD J GROVER SR IRA TD AMERITRADE CLEARING CUSTODIAN | | 30 |
| FERNANDO GALLARDO ROTH IRA TD | | 30 |
| CHARLES F LUSCO | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTT CASTERNOPOULOS SEP IRA TD AMERITRADE CLEARING CUSTODIAN | | 30 |
| ROGER RICE HALE | | 30 |
| CHUNG KEI STELLA LEE IRA TD AMERITRADE CLEARING CUSTODIAN | | 30 |
| KONSTANTIN SALOJIN TOD | | 30 |
| CHARLES ALLAN HOLLAR TR FBO CHARLES A HOLLAR 2002 AMENDED REVOCABLE TRUST UA JAN 28 2002 | 1906 N BAY DR WARSAW IN 46580-4630 | 30 |
| RITA M DUTRA & GERARD A DUTRA TRS FBO RITA M DUTRA TRUST UA JUL 16, 1997 | 10445 WHITE BRIDGE LN SAINT LOUIS MO 631418415 | 30 |
| LINDA H HARDIE TOD | | 30 |
| NICOLAS EDWARD RODRIGUEZ | | 30 |
| ANTHONY JOSEPH CANNATA JR | | 30 |
| SOLEYMAN SHAMASH & SAEID SHAMASH JT TEN | | 30 |
| EDWIN L HERR ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 30 |
| RANDALL L TROUT & SUSAN L TROUT JT TEN | | 30 |
| MICHAEL MANNINA JR | | 30 |

| Equity Holder | Address | Shares |
|---|---|---|
| MAUREEN A CARTER | ███████████████ | 29.5 |
| EDWARD GEORGEVICH | ████████████████ | 29 |
| BRENT BARKSDALE | ████████████████ | 29 |
| STEPHEN J POLITZKI CHARLES SCHWAB & CO INC CUST IRA ROLLOVER DTD 12/29/97 | ████████████████ | 29 |
| FMTC TTEE MICROSOFT 401K PLAN FBO FRANK CHU | 3124 235TH PL SE ISSAQUAH WA 98075-9481 | 29 |
| EDWARD D JONES & CO CUSTODIAN FBO DANIELLE M MORRISSEY RTH | ████████████████ | 29 |
| EDWARD D JONES & CO CUSTODIAN FBO HEATHER N MORRISSEY RTH | ████████████████ | 29 |
| RONALD W MELEBECK INHERITANCE ACCOUNT | ████████████████ | 29 |
| MICHELE HILTZ TOD SUBJECT TO STA TOD RULES | ███████████ | 29 |
| AARON LANDRY | ███████████ | 29 |
| PHAP H NGUYEN | ███████████████ | 29 |
| DAVID R PITTSER | █████████████ | 29 |
| ROBERT R ANTHONY | ███████████████ | 29 |
| GREGORY DIXON | █████████████ | 29 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELISE GUINTARD & MATTHEW GUINTARD COMM PROP | | 29 |
| SOLOMON G BAHIRU | | 29 |
| JOHN W PERRY JR | | 29 |
| AMBER J SCARDINO | | 29 |
| GRANT GARRETT | | 29 |
| KEVIN JAMES DIADAMO | | 29 |
| KENT CHARLES GUIDRY | | 29 |
| KEITH W THIBODEAUX | | 29 |
| DARRELL JAMES SIMON JR | | 29 |
| SHERRY E SAUNIER | | 29 |
| WILLIAM DONNER MIZELLE SR CUST THOMAS JOSEPH MIZELLE UTMA LA | 102 N LEMANS ST LAFAYETTE LA 70503-4028 | 29 |
| FMT CO CUST IRA FBO CELESTE D WONG | | 28 |
| KASIE RENE DUGAS | | 28 |
| NICHOLAS L SALINAS | | 28 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHNNY C CHOATE<br>BELINDA B SIMON | | 28 |
| USAA FEDERAL SAVINGS BANK<br>ROTH IRA FBO TERRY M TAYLOR | | 28 |
| DANIEL T POND | | 28 |
| KATHRYN N PAPPENFORT TOD<br>SUBJECT TO STA TOD RULES | | 28 |
| TYLER J MULLINS | | 28 |
| ASHAN N ZAGREV | | 28 |
| JEREMY HONEA | | 28 |
| DAVID OWEN VAN PIETERSOM TOD | | 28 |
| JOSE ANTONIO SUMABAT JR ROTH<br>IRA TD AMERITRADE CLEARING<br>CUSTODIAN | | 28 |
| VINEELA CHUNDURU | | 28 |
| JOHN W EMLING C/F CHARLES<br>DAVID EMLING UGMA LA | | 28 |
| ANTHONY J BERCIER SR | | 28 |
| MELODY GRITZ | | 28 |
| JASON L BLANCHARD | | 28 |

| Equity Holder | Address | Shares |
|---|---|---|
| LUCAS S COLLIGAN | ■■■■■■■■ | 28 |
| SAMUEL GIL | ■■■■■■■ | 28 |
| EDWARD D JONES & CO CUSTODIAN FBO CHAD STELLY IRA | ■■■■■■■ | 28 |
| JOHN STONE DESIGNATED BENE PLAN/TOD | ■■■■■■ | 28 |
| GREGORY EVAN NYHUS & ORA MAY NYHUS JT TEN | ■■■■■■ | 28 |
| FREDDIE ANTOINE | ■■■■■■ | 28 |
| JEANNETTE F GERK TTEE JEANNETTE GERK TRUST DTD 09-28-04 | 3217 VILLAGE #3 CAMARILLO CA 93012 | 28 |
| RONALD D FREEMAN | ■■■■■■ | 27.5 |
| HUBERT E WALTERS R/O IRA VFTC AS CUSTODIAN | ■■■■■■ | 27 |
| ZACHARY PRICE CORNISH | ■■■■■■ | 27 |
| EDWARD RYAN HEMPHILL & DIANE RENEE HEMPHILL TEN/COM | ■■■■■■ | 27 |
| JOHN BANGS & BEVERLY L BANGS | ■■■■■■ | 27 |
| GILBERT S NIX | ■■■■■■ | 27 |

| Equity Holder | Address | Shares |
|---|---|---|
| KOHLAR T FRANTZEN CUST FOR TOLSON K FRANTZEN UNDER LA/UTMA | 300 OAKWOOD DR LAFAYETTE LA 70503-4429 | 27 |
| THOMAS EARL LANDRY TOD SUBJECT TO STA TOD RULES | ███████████████ | 27 |
| TROY JAMES LYONS | ███████████████ | 27 |
| KEITH A KEENE | ███████████████ | 27 |
| BRENT BOUDREAUX | ███████████████ | 27 |
| JONATHAN BRETT ASHMORE | ███████████████ | 27 |
| BAGHAOLAH ESHRAGHI IRA E*TRADE CUSTODIAN | ███████████████ | 27 |
| JOHNNY E SNELLGROVE | ███████████████ | 27 |
| CHARLES L ANZALONE | ███████████████ | 27 |
| DONNA ORR | ███████████████ | 27 |
| TIMOTHY MENEELY | ███████████████ | 27 |
| NAGARJUN RANGALA | ███████████████ | 27 |
| MICHAEL H MOSES TTEE NICHOLAS DUPUY MOSES TRUST U/A DTD 8/29/01 | 5900 LAUREL ST. NEW ORLEANS LA 70115-2140 | 27 |
| PATRICIA A CAILLOUET (IRA) WFCS AS CUSTODIAN | ███████████████ | 27 |

| Equity Holder | Address | Shares |
|---|---|---|
| WAYNE MOSBY | ███████████ | 27 |
| ERNEST G ROBISON II | ██████████ | 27 |
| RAYMUNDO QUINONES | ██████████ | 27 |
| SEAN BLAIS | ███████████ | 27 |
| THOMAS J RASHFORD AND CHRISTINE M RASHFORD JT | ███████████ | 27 |
| RICHARD H GREENE JR ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ████████████ | 27 |
| ROY C BRAGG III | ███████████ | 27 |
| KEVIN KING ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | ██████████ | 27 |
| LUNDGREN LIVING TRUST UAD 04/23/01 LAUREN J LUNDGREN & ERIC C LUNDGREN TTEES | 1318 LUNDGREN RD DU BOIS PA 15801-8894 | 27 |
| DENNY ROGERS | ████████████ | 27 |
| KIEL K ROMMEL | █████████ | 27 |
| BRIAN D MAYER | █████████████ | 27 |
| NICOLE JENE DUGAS | ██████████ | 27 |
| FMT CO CUST IRA FBO TRACY STEELE | ████████████ | 27 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO MARC A HERAUX | | 27 |
| BILEL BOUKADI | | 26.6462 |
| LOVANN DORRIS & RICHARD W DORRIS JTWROS | | 26.1 |
| PTC CUST IRA FBO TIMOTHY J ADKINS | | 26 |
| PAUL JOSEPH ACERRA CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 26 |
| EDWARD D JONES & CO CUSTODIAN FBO JAMIE E MATTE IRA | | 26 |
| JAMES NICHOLAS ABRAHAM & MELISSA ABRAHAM JT TEN | | 26 |
| WILLIAM CHARLES GUIDER | | 26 |
| MR. DARIUSZ T WALAK | | 26 |
| MRS. KANTA PRAJAPATI | | 26 |
| DOUGLAS G HOWELL II | | 26 |
| THEODORE MOTES | | 26 |
| SHAHBAZ KHALID | | 26 |
| DAVID D YIK | | 26 |

| Equity Holder | Address | Shares |
|---|---|---|
| PHILLIP A LEGERE | █████████████████ | 26 |
| FMTC CUSTODIAN - ROTH IRA FBO ESMOND F CARR III | █████████████████ | 26 |
| CINDY M DUPUIS | █████████████████ | 26 |
| NFS/FMTC ROLLOVER IRA FBO JOHN CRAIG MARSH MOSELEY | █████████████████ | 26 |
| BENJAMIN G NELSON JR | █████████████████ | 26 |
| TODD DANIEL COULON | █████████████████ | 26 |
| JESUS ARREDONDO JR | █████████████████ | 26 |
| MUELLER-PUIG FAMILY PROPERTIES LTD | 3765 S ALAMEDA ST STE 201 CORP CHRISTI TX 78411-1679 | 26 |
| SCOTTRADE INC CUST FBO WILLIAM J PITRE JR ROLLOVER IR | █████████████████ | 26 |
| CHIN CHIN PHUNG | █████████████████ | 26 |
| CLINT C LAVIOLETTE & MISTY LAVIOLETTE COMMUNITY PROPERTY | █████████████████ | 26 |
| DEBRALEE LARKIN | █████████████████ | 26 |
| JOHN STAMOLIS | █████████████████ | 25 |
| THOMAS SAULENAS | █████████████████ | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHINTAN MAHADEVIA | | 25 |
| JAMES CRAIG MATTSON & TERRY ANN MATTSON TRS FBO MATTSON FAMILY TRUST UA FEB 11 2011 | 2795 NW LINMERE DR PORTLAND OR 972297015 | 25 |
| ALEXANDER DAVID HOWES | | 25 |
| STEVE L CREANEY | | 25 |
| WENDY F CASKEY | | 25 |
| BRYAN DOUGLAS MCLAIN | | 25 |
| MOHAMMED ALI AL-KINDI | | 25 |
| GARY PURYEAR IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 25 |
| IVAN LAFRANCE ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 25 |
| FRANK FRIEDLER TR FBO FREEGULLIVER LLC IND 401K FBO FRANK FRIEDLER III | 509 OCTAVIA ST NEW ORLEANS LA 70115 | 25 |
| BRIAN D TUBIAK | | 25 |
| TYLER LAWRENCE | | 25 |
| MICHAEL W SOKUP AS CUST FOR M SOKUP UTMA WI UNTIL AGE 18 DAYTON | N27084 COUNTY ROAD T ARCADIA WI 54612-8228 | 25 |
| PETER MARTIRE | | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRYCE MEAUX | ███████████████ | 25 |
| JESSICA KAREN SCHMEIDLER | ███████████████ | 25 |
| ROMA INC<br>ROBERT S WEBB PRESIDENT | PO BOX 1607<br>ZEPHYR COVE NV 89448 | 25 |
| MICHAEL VERRETT | ███████████████ | 25 |
| PAUL MERLINO<br>NANCY MERLINO JT TEN | ███████████████ | 25 |
| WILLIAM DRINKWATER AND<br>LUCINDA DRINKWATER JTWROS | ███████████████ | 25 |
| SALEHA BASIT AND | MA BASIT JTWROS<br>███████████████ | 25 |
| RONNY SINGLEMAN TTEE SYLVIA<br>SINGLEMAN TTEE U/A DTD<br>05/14/2016 BY RONNY SINGLEMAN<br>ET AL | 2366 PLAYA WAY<br>GOLD RIVER CA 95670-6225 | 25 |
| JEFFREY JOHN CARLSON | ███████████████ | 25 |
| USAA FEDERAL SAVINGS BANK<br>ROTH IRA FBO RICHARD E NETTO | ███████████████ | 25 |
| USAA FEDERAL SAVINGS BANK<br>TRADITIONAL IRA FBO SHACURA K<br>WRIIGHT | ███████████████ | 25 |
| JANICE MARIE HICKMON | ███████████████ | 25 |
| CHAD L NEVEU<br>MELISSA S NEVEU | ███████████████ | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| GEOFFREY A KROLL<br>CHRISTINE L KROLL | ████████████ | 25 |
| GREG MARTIN SALINA | ████████████ | 25 |
| TRAVIS JAMES MATTE | ███████████ | 25 |
| RICKY A NATIONS & MARY LEA<br>NATIONS JT TEN | ████████████ | 25 |
| BRIAN D GLIDDEN | █████████████ | 25 |
| CHARLES A GILLETTE | ████████████ | 25 |
| CODY BROUSSARD | █████████████ | 25 |
| MICHAEL O MADDEN JR<br>GENI MADDEN | ████████████ | 25 |
| COREY CHARLES SPEAKER | ████████████ | 25 |
| LADONNA L STEPHENS | ████████████ | 25 |
| JOSHUA R RYAN ARDOIN JOSH | █████████████ | 25 |
| JEROME M WOJEY | ██████████████ | 25 |
| FMT CO CUST IRA  FBO SON T LE | ████████████ | 25 |
| BARBARA D'ANGELO<br>JOHN J D'ANGELO | ███████████ | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEITH KAYSER | ███████ | 25 |
| FMT CO CUST IRA ROLLOVER FBO GREGORY GURACECH | ████████ | 25 |
| FMT CO CUST IRA SEPP FBO STEVE MARTIN PRESSLER | ████████ | 25 |
| FMTC CUSTODIAN - ROTH IRA FBO TU V HUYNH | ████████ | 25 |
| FMT CO CUST IRA ROLLOVER FBO SHETAL G CHOKSI | ████████ | 25 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL L STANZ | ████████ | 25 |
| FMTC CUSTODIAN - ROTH IRA FBO DOUGLAS R ANDRESS | ████████ | 25 |
| FMTC CUSTODIAN - ROTH IRA FBO NEIL W ALLISON | ████████ | 25 |
| FMT CO CUST IRA FBO KATHI SIMEON-MOORE | ████████ | 25 |
| FMT CO CUST IRA ROLLOVER FBO CHRISTOPHER L LOPEZ | ████████ | 25 |
| FMT CO CUST IRA ROLLOVER FBO RICHARD WILLIAMS | ████████ | 25 |
| FMT CO CUST IRA SEPP FBO CHRISTOPHER P BROUSSARD | 525 DREHR AVE BATON ROUGE LA 70806-5302 | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO WHITNEY WILLIAMS STEVENS | ████████████████ | 25 |
| PETER A RETZLAFF | ████████████████ | 25 |
| LAUEN H VINCENT | ████████████████ | 25 |
| GEORGE M ARAUJO | ████████████████ | 25 |
| CODY B SALFEN | ████████████████ | 25 |
| CHRISTOPHER C SULLIVAN C/F MAE E SULLIVAN UTMA/LA | 3219 JOSEPH ST<br>NEW ORLEANS LA 70125-4711 | 25 |
| BRIAN A MELVOLD | ████████████████ | 25 |
| MICHAEL B STEVENSON | ████████████████ | 25 |
| DAVID J SCHNEIDER | ████████████████ | 25 |
| DAN ABENDROTH | ████████████████ | 25 |
| SHON CAMBIES | ████████████████ | 25 |
| MARGARET A KINNALLY | ████████████████ | 25 |
| RANDY D GULIUZO | ████████████████ | 25 |
| SCOTTRADE INC CUST FBO KEVIN GRAHAM SEP IRA | ████████████████ | 25 |
| DAVID GARDNER | ████████████████ | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| DONALD FONTENOT | | 25 |
| VAIJAYANTHIMALA K ANAND & ANANDA VENKATARAMAN JTWROS | | 25 |
| PHILIP A GARRETT | | 25 |
| SANDRA B ROBERT & RONALD ROBERT COMM PROP | | 25 |
| RAFAEL LOYA | | 25 |
| MICHAEL K NEVILLE | | 25 |
| DEREK J MARCKS | | 25 |
| ALBERT M ROSENBLATT & JULIA ROSENBLATT JT/WROS | | 25 |
| BRENT A HEBERT | | 25 |
| JEFFREY MILLER | | 25 |
| FERNANDO GALLARDO | | 25 |
| TAYLOR WILLIAMS | | 25 |
| CARLOS MAYA | | 25 |
| GROVER CLIFTON | | 25 |
| GRAYSON PIPPIN | | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| TREVOR BRITTINGHAM | | 25 |
| SOWRIRAJAN BALAKRISHNAN | | 25 |
| BIN HE & RUHONG XIU JTWROS | | 25 |
| STEPHANIE DORSEY | | 25 |
| NIKKI BAUDOIN | | 25 |
| BRANDON POSER | | 25 |
| MICHAEL MCKINNEY | | 25 |
| JULIO PENA | | 25 |
| >JOHN WRIGHT CURLEY WRIGHT | | 25 |
| MS. WINTER LEE MOON | | 25 |
| MIRL J BERGERON IRA<br>WFCS AS CUSTODIAN | | 25 |
| JOHN M TRACY & HOLLY H TRACY<br>JTWROS | | 25 |
| STEPHEN I. GREENSTEIN TR<br>STEPHEN GREENSTEIN I TTEE<br>U/A DTD 05/23/2003 | 3739 PEBBLE BEACH ROAD<br>NORTHBROOK IL 60062-3111 | 25 |
| BB&T SECURITIES ROTH IRA C/F<br>ROBERT J KRUKLITIS | | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| MELISSA A MCLEAN | | 25 |
| GERALD T BECNEL & JOANN K BECNEL TIC | | 25 |
| GAURAV BANSAL | | 25 |
| BRADLEY SCOTT WILCOX & VALERIE ANN WILCOX JT TEN | | 25 |
| VICTOR ACEVES CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 25 |
| SUZANNE CLAIRE DOWNING CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 25 |
| LENDELL J BABINEAUX & ELIZABETH K BABINEAUX | | 25 |
| NANCY YANG HO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 25 |
| HUA CHEN  CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 25 |
| CHARLES D KIM CHARLES SCHWAB & CO INC CUST CHARLES D KIM I401K PLAN | 552 HACIENDA DR PALMDALE CA 93551 | 25 |
| MARY DENISE DAUGEREAUX & PATRICK DAUGEREAUX | | 25 |
| EDWARD D JONES & CO CUSTODIAN FBO STEVEN M DUHON RTH | | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO JAMES KURT MATTE IRA | | 25 |
| RICHARD D MCCLAIN | | 25 |
| FMTC TTEE  INVESTMENT PLUS PLAN FBO RONALD RADER | 64 WITSCHEY ADDITION ST N MARTINSVLLE WV 26155-8371 | 25 |
| FMTC TTEE  INTERGRAPH FBO JULIAN LOVERING | 412 W 31ST ST HOUSTON TX 77018-8316 | 25 |
| CHARLOTTE BUTTROSS SCOTT | | 25 |
| MELANIE J BUTTROSS | | 25 |
| LILY BUTTROSS ZAUNBRECHER | | 25 |
| JEROME JAY LAMBERT CHARLES SCHWAB & CO INC.CUST IRA ROLLOVER | | 25 |
| DAVID BUTTROSS III | | 25 |
| CHARLES MARION HUGHES JR | | 25 |
| SURRINDER K CHOPRA TTEE U/A DTD JUL 7 1999 CHOPRA PLASTIC SURGERY PC PSP & TRUST | 702 SUMMIT ST BLUEFIELD VA 24605-9318 | 25 |
| JOHN G JENKINS | | 25 |
| JEAN ANN FRANKLIN FBO M FRANKLIN ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 66 WEDGEWOOD DR W MONTGOMERY TX 77356 | 25 |
| JOHN BILLEAUD | | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| D LAFURIA & T LANTOR TTEE LUKAS NACE GUTIERREZ & SACHS FBO PAMELA L GIST | PO BOX 1092 GREAT FALLS VA 22066 | 25 |
| JAMES R JOHNSON CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 25 |
| ALEXANDER MURRAY FLINT & LYNN A FLINT JT TEN | ███████████████ | 25 |
| PTC CUST SEP IRA FBO CLIFFORD G ORDOYNE | ███████████████ | 25 |
| MARK SHOHAM CUSTODIAN FOR ARI SHOHAM UTMA/MA | 308 HOMER ST NEWTON MA 02459 | 25 |
| MARK SHOHAM CUSTODIAN FOR MAYTAL SHOHAM UTMA/MA | 308 HOMER ST NEWTON MA 02459 | 25 |
| PTC CUST PROTOTYPE SEP IRA FBO MARK E SHOHAM | ███████████ | 25 |
| JOSEPH M BAUMANN | ███████████████ | 25 |
| GERALD J O'MELIA TRAD IRA VFTC AS CUSTODIAN U/A DTD 01/13/92 | ███████████ | 25 |
| LANCE PATRICK LEDET | ███████████████ | 25 |
| BEVERLY MILLER | ███████████████ | 25 |
| VERNON D MONGOLD AND MARY G MONGOLD JTTEN | ███████████ | 25 |

| Equity Holder | Address | Shares |
|---|---|---|
| GLENN W MULCAHY & NANCY E MULCAHY JTWROS | | 24.6558 |
| LORA D BIESSENBERGER | | 24.5 |
| ANTHONY E STRAUSSER | | 24.5 |
| CHRISTOPHER BOYD HOYT AND CLAIRE VILLIEN HOYT AS COMMUNITY PROPERTY | | 24 |
| DAGO DE LA ROSA | | 24 |
| VENKATA RAVI PRA REMELLA | | 24 |
| CHASE FOREMAN | | 24 |
| QI FU CHEN | | 24 |
| GWEN LEININGER | | 24 |
| CAVAN DRAZICH IRA ETRADE CUSTODIAN | | 24 |
| RYAN CHEFCHIS | | 24 |
| BRIAN WAYNE JORDAN & MARSHA JORDAN JT TEN WROS | | 24 |
| ANITA M WEST | | 24 |
| DONALD L WILLIAMS & JOE RENDA WILLIAMS T-I-C | | 24 |

| Equity Holder | Address | Shares |
|---|---|---|
| CARLA LYN DENUNZIO | | 24 |
| FMT CO CUST IRA ROLLOVER FBO NICHOLAS MALONEY | | 24 |
| LISA MARIE BARRY<br>JASON E BARRY | | 24 |
| NE ALABAMA NEPHROLOGY LLC 401K PSP FBO EDWARD HWANG UA 2 1 03 E HWANG E GHAFARY OR W KWAN TR | 901 TRINITY CT<br>BIRMINGHAM AL 35242 | 24 |
| BLAKE FORD ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 24 |
| MARY M DUCOTE | | 24 |
| AMY A WALTERS | | 24 |
| JAMES R PARKER | | 24 |
| KEVIN J MORGAN | | 24 |
| GLEN D ADAMS | | 24 |
| MARTIN DAVID MOSELEY | | 24 |
| BRETT A MYHAND | | 24 |
| WILLIAM L CADIEUX | | 24 |
| FRANK FRIEDLER III TR FBO FREEGULLIVER LLC ROTH 401K FBO FRANK FRIEDLER III | 509 OCTAVIA ST<br>NEW ORLEANS LA 70115 | 24 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOYCE Y CHANG & JYH PYNG ROMEO LEU JT TEN | █████████████████ | 24 |
| FAITH STEIN | █████████████████ | 24 |
| ANGELA M STONE IRA | █████████████████ | 23.8 |
| PTC CUST ROLLOVER IRA FBO DANIELLE P. BOULLION | █████████████████ | 23.5 |
| CHRISTIAN SELCHAU | █████████████████ | 23 |
| FMTC TTEE  BLANCHARD AND CO FBO DANILO M ROUQUETTE | 115 RIVERVIEW DR BELLE CHASSE LA 70037-4159 | 23 |
| BILLY R ZEIGLER | █████████████████ | 23 |
| LINDA B AUCOIN | █████████████████ | 23 |
| WILLIS J MEAUX | █████████████████ | 23 |
| ALAN W DEER ROTH IRA | █████████████████ | 23 |
| MICHAEL J SULLIVAN | █████████████████ | 23 |
| JASON COURTNEY | █████████████████ | 23 |
| STANLEY BIALEK JR TOD SUBJECT TO STA TOD RULES | █████████████████ | 23 |
| SCOTTRADE INC CUST FBO JOHN CARTER COTHRAN SR ROLLOVE | █████████████████ | 23 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRISTOPHER C SULLIVAN ROTH IRA E*TRADE CUSTODIAN | | 23 |
| TRAVIS VALENTINE | | 23 |
| IRA FBO GLENDA DELAHOUSSAYE SUNAMERICA TRUST CO CUST | | 23 |
| KRAMERICA INVESTMENTS LLC ATTN JOHN CALEB BURNS | 1253 STUBBS VINSON RD LOT C MONROE LA 71203-8304 | 23 |
| BRYAN POUTIER | | 23 |
| JUSTIN CARTER | LAFAYETTE LA 70503-3243 | 23 |
| STEVEN ANNICHIARICO | | 23 |
| JAMES M BROWN & TERESA J BROWN JT TEN | | 23 |
| BRIAN M OPITZ | | 23 |
| FMT CO CUST IRA FBO KAREN R KELLOGG | | 23 |
| SRINIVASARAO CHUNDURU | | 22.19 |
| ROBERT BIRMINGHAM | | 22 |
| JOSEPH E MIGLIORE ROSEMARY W MIGLIORE JT TEN | | 22 |
| BRANDON JOSEPH THIBODEAUX | | 22 |

| Equity Holder | Address | Shares |
|---|---|---|
| SHANE SCHEXNAYDRE | | 22 |
| LOONG KOK WEI & MICHELLE LEONG WAI | | 22 |
| HIDDEN CANYON HOLDINGS LLC ATTN RAJU MODI | 30050 CHAGRIN BLVD STE 100 CLEVELAND OH 44124-5704 | 22 |
| HUAN YAN CHEN | | 22 |
| DANIEL WAYNE RICHARDSON | | 22 |
| FMTC CUSTODIAN - SIMPLE LEBLANC MARINE L L C FBO BEN JUSTIN LEBLANC | 11114 JEFFRSN ISLAND RD NEW IBERIA LA 70560-9673 | 22 |
| FMT CO CUST IRA ROLLOVER | FBO ELLEN ARTIE FROST | 22 |
| FMT CO CUST IRA ROLLOVER FBO JOSEPH C HUGHES | | 22 |
| FMTC CUSTODIAN - ROTH IRA FBO WHASUK EUM | | 22 |
| STEVEN R BENDER | | 22 |
| MELANIE A FRANCOIS | | 22 |
| WILLIAM W SCAIFE | | 22 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO KEVIN A SPEER | | 22 |

| Equity Holder | Address | Shares |
|---|---|---|
| KOSTAS GIAPOUTZIS | █████████████ | 22 |
| DARREN CAISON | ████████████████ | 22 |
| MUNAF K ASSAF | █████████████ | 22 |
| GEORGE S SUMMERSIDE APEX C/F IRA ACCOUNT | █████████████ | 22 |
| TRENT ROSS | █████████████ | 22 |
| JASON LUJAN-LUNA | █████████████ | 22 |
| JOSEPH TRUONG | █████████████ | 22 |
| CLINT S EDDS<br>KENNETH E EDDS JT TEN | 226 S PARK CIR<br>PONCHATOULA LA 70454 | 22 |
| KIEM DO | █████████████ | 22 |
| LEE P HOLCOMB | █████████████ | 22 |
| SCOTTRADE INC CUST FBO<br>AMAYA DENISE KISER ROTH IRA<br>(A MINOR KEVIN KISER CUST) | █████████████ | 22 |
| SCOTTRADE INC CUST FBO<br>ALI R BASIRI IRA | █████████████ | 22 |
| SCOTTRADE INC CUST FBO<br>LELAND RANDELL CHAPMAN IRA | █████████████ | 22 |
| PAULINA STRUK | █████████████ | 22 |

| Equity Holder | Address | Shares |
|---|---|---|
| SEBASTIN R THUMMA | | 22 |
| KYLE J COLLINS | | 22 |
| ALICE B FRAZIER (IRA)<br>WFCS AS CUSTODIAN | | 22 |
| ADALAIDE TRADING LIMITED | TRIDENT CHAMBERS<br>ROAD TOWN<br>TORTOLA<br>VIRGIN ISL. (BRIT.) | 22 |
| ROYCE BRADLEY DESIGNATED<br>BENE PLAN/TOD | 2782 ASH RIDGE DR<br>DAYTON OH 45434 | 22 |
| SUZANNE CLAIRE DOWNING<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA | | 22 |
| HARRY BURNHAM UNDERWOOD II<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | | 22 |
| EDWARD D JONES & CO CUSTODIAN<br>FBO WAYLON A PHILLIPS IRA | | 22 |
| THOMAS CREEGAN | | 22 |
| CONSTANCE M CARLTON & DENNIS<br>E CARLTON TEN/COM | | 22 |
| TS ENTERPRISE INC. 401 (K) PLAN<br>QRP THOMAS SPOND TTEE<br>FBO THOMAS SPOND | 10114 WYNWOOD WAY<br>LITTLETON CO 80126 | 22 |
| TIMOTHY M JONES & AMY A JONES<br>JT TEN WROS | | 22 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEVIN M WYLLIE | ███████████████ | 21 |
| GORDON W LAWSON AND SHEILA M LAWSON JTTEN | ███████████ | 21 |
| EDWARD D JONES & CO CUSTODIAN FBO WYONA TOALS IRA | ███████████ | 21 |
| RAY B VAUGHTERS JR & JANE L VAUGHTERS JT TEN | ██████ | 21 |
| JOSHUA VILLEMARETTE | ███████ | 21 |
| KUNAL PATIL | ██████████ | 21 |
| VENKATA SATYA RAMA LINGA RAJU | ███████████ | 21 |
| DAVID WILLIAMS | █████████ | 21 |
| XIANAN LIU | ████████ | 21 |
| JOHN ENGLAND | █████████ | 21 |
| RICHARD KRALIK | ██████████ | 21 |
| CHRISTOPHER P FONTENOT | █████████ | 21 |
| MICHAEL S DUVALL | █████████ | 21 |
| W SCOTT VICK | █████████ | 21 |

| Equity Holder | Address | Shares |
|---|---|---|
| RALPH E BAKER | ███████████████ | 21 |
| BRANDON J SAGRERA | ███████████ | 21 |
| JOHN F FULLER | ███████████████ | 21 |
| JARED P BREAUX | ████████ | 21 |
| NFS/FMTC ROLLOVER IRA FBO STEVE YOSHIMURA | ██████████ | 21 |
| RICHARD C BLASINGAME III SABRINA R BLASINGAME | ██████████ | 21 |
| PATHUM KALITU KALITU ARACHCHIGE | ██████████ | 21 |
| ROBERT R BURGETT | █████████ | 21 |
| FMT CO CUST IRA | FBO LAWRENCE J SZELIGA ████████████ | 21 |
| MANDEL MICKEY GUTIERREZ | █████████ | 21 |
| DOUGLAS STANFORD | ███████████ | 21 |
| CHRISTIE CHANEY | ███████████ | 20.93 |
| CAMERON GOHARI | ████████████ | 20.8 |
| SANDEEP BALIJEPALLI | ███████████ | 20.27 |

| Equity Holder | Address | Shares |
|---|---|---|
| LINDSAY COLLINS ROBERTS TOD DTD 12/03/2014 SEPARATE PROPERTY | | 20 |
| SEP FBO RANDALL MAAG PERSHING LLC AS CUSTODIAN | | 20 |
| CUST FPO  JEFFREY W FEGENBUSH IRRA FBO JEFFREY W FEGENBUSH | | 20 |
| CUST FPO KEVIN K ENG IRRA FBO KEVIN K ENG | | 20 |
| DINAKER YANAMANDALA | | 20 |
| CUST FPO MICHAEL Y LEE IRRA FBO MICHAEL Y LEE | | 20 |
| CUST FPO JAMES D SMEE IRA FBO JAMES D SMEE | | 20 |
| SHOUFEN HU | | 20 |
| WILLIAM SCALES | | 20 |
| IRA FBO JESSICA DURBIN ABELL PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | | 20 |
| ROY HOOBLER | | 20 |
| SEP FBO HOLLY L MEDNICK PERSHING LLC AS CUSTODIAN | | 20 |
| BAUMGARD FAMILY LIMITED PARTNERSHIP | 12780 SW 71ST AVENUE PINECREST FL 33156-6239 | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| IRA FBO RAYLAN J ALLEMAN PERSHING LLC AS CUSTODIAN | | 20 |
| WARREN G ATHERTON JANNA ATHERTON JT TEN TOD DTD 05/26/2016 | | 20 |
| JAMES R HOWE III | | 20 |
| BANK OF AMERICA N.A. TTEE VALERO ENERGY CORP THRIFT PLAN FAO MATTHEW VANECEK | 2106 MEMORIAL PKWY PORTLAND TX 78374-2638 | 20 |
| KENNETH MILLER TOD SUBJECT TO STA TOD RULES | | 20 |
| SCOTTRADE INC CUST FBO RONALD PITTMAN ROLLOVER IRA | | 20 |
| CARLOS D POLOTZOLA | | 20 |
| JANEL LEE POSSIEL | | 20 |
| SCOTTRADE INC CUST FBO NICHOLAS BAKER WROBLEWSKI COVE (TERRANCE R WROBLEWSKI RESP I | 1585 S RED BUD TRL BUCHANAN MI 49107 | 20 |
| CONSTANCE E RHODEN | | 20 |
| SCOTTRADE INC CUST FBO ROBERT D PRIEST ROTH IRA | | 20 |
| LOUIS E TULLOUS TOD SUBJECT TO STA TOD RULES | | 20 |
| CHERYL A UMSTEAD JOHN AVANT LAVIOLETTE JT TEN | 702 HARDING ST LAFAYETTE LA 70503 | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| LYNN A WIENS | | 20 |
| SCOTTRADE INC CUST FBO TERRY M WOLF IRA | | 20 |
| EDWARD F WATANABE | | 20 |
| JAMES W WENNESON JILL A WENNESON JT TEN | | 20 |
| JAMES PETER WEBB | | 20 |
| JOHN VILLERE | | 20 |
| SCOTTRADE INC CUST FBO K LYNN RONKAINEN IRA | | 20 |
| SCOTTRADE INC CUST FBO CAROLE ROSEN IRA | | 20 |
| SCOTTRADE INC CUST FBO CAROL L HARDIMAN ROLLOVER IRA | | 20 |
| ROBERT D SCHOBER | | 20 |
| JAMES SWAILES | | 20 |
| SCOTTRADE INC CUST FBO CURTIS SANDERS IRA | | 20 |
| CODY A STEELE | | 20 |
| SCOTTRADE INC CUST FBO LIVIA STOICA IRA | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRUCE SPATZ TAMARA SPATZ JT TEN | | 20 |
| WYATT A SMITH | | 20 |
| DANIEL W LAFLEUR | | 20 |
| RYAN DAVID MILLS | | 20 |
| THOMAS ALLAN REDD | | 20 |
| GEORGE CECIL | | 20 |
| DANIEL F SHINE & KARYN L SHINE JT TEN | | 20 |
| JOHN NEIL COBB | | 20 |
| LESTER DUPRE | | 20 |
| JOHN F OSWAIN | | 20 |
| DAVID B COX & JIRAPA COX JT TEN | | 20 |
| JOHN SINGLETON | | 20 |
| CHRIS LONGE & ELIZABETH DIANNE OLMO JT TEN | | 20 |
| IRA FBO DORIS L ICENHOWER PERSHING LLC AS CUSTODIAN | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| SEP FBO PETER ATTEMA PERSHING LLC AS CUSTODIAN | | 20 |
| JANICE L LEE REVOCABLE TRUST UAD 02/28/06 JAMES W LEE & JANICE L LEE TTEES | 11072 CHAMBERS COURT WOODSTOCK MD 21163-1480 | 20 |
| JAY PAUL WIGGINTON | | 20 |
| IRA FBO MINOS J PONVILLE JR PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | | 20 |
| LAWRENCE L SEAL SUE B SEAL JT TEN | | 20 |
| MAYA PATEL & VISHAL PATEL JT TEN | | 20 |
| DAVID R EBERT ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 20 |
| CHARLES J KADLUBOWSKI | | 20 |
| COLBY BONSANGUE | | 20 |
| CARLOS CORRAL ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 20 |
| CARLOS CORRAL | | 20 |
| JACOB CAPLAN | | 20 |
| NEUVILLE JOSEPH RICHARD III & STELLA RITA RICHARD COMMUNITY PROPERTY | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| HARRY J GAMBLE | | 20 |
| MARK P WHITMIRE & KATHY L WHITMIRE JT TEN | | 20 |
| EDWARD DOUGLASS BISSETTE RESP INDV FBO JOHN ROYAL BISSETTE ESA TD AMERITRADE CLEARING CUSTODIAN | 1300 LANERIDGE CT RALEIGH NC 276038247 | 20 |
| DAOJI GAN | | 20 |
| MATTHEW MCLEOD & SARAH MCLEOD JT TEN | | 20 |
| GERALD W HORBAL | | 20 |
| HERMINIA JOSON UMAGAT | | 20 |
| STEPHEN A DERNBACH IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 20 |
| JULES J BELLANGER & PATRICIA C BELLANGER COMMUNITY PROPERTY | | 20 |
| ALAN D HUGHES | | 20 |
| SCOTT R LANDRY | | 20 |
| LEWIS GAUTSCHI | | 20 |
| CLARENCE SOCIA TOD | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH MARION SHIRLEY JR & CAROLYN LOU SHIRLEY JT TEN | | 20 |
| SCOTT CASTERNOPOULOS IRA TD AMERITRADE CLEARING CUSTODIAN | | 20 |
| RODRIGO DANIEL GRANADINO | | 20 |
| BRADY L COMO & PATRICIA M COMO COMMUNITY PROPERTY | | 20 |
| JESICA FAY HOLLEY | | 20 |
| LARRY DUANE SMITH & MARILYN ANN SMITH JT TEN | | 20 |
| DAVID FLOUTON IRA TD AMERITRADE CLEARING CUSTODIAN | | 20 |
| TAMMIE LEIGH MOSES & MICHAEL ANTHONY FARABAUGH JT TEN | | 20 |
| WARREN DAVIS WHITTINGTON | | 20 |
| MERCER TRUST COMPANY TR COKER SCHICKEL SORENSON POSGAY 401K FBO STEFANO DI PORTIGLIATTI | 12753 SHINNECOCK CT JACKSONVILLE FL 32225-4787 | 20 |
| ROBERT BRADLEY OSTRANDER | | 20 |
| JOHN S FRENCH ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 20 |
| FMT CO CUST IRA SEPP FBO JACK L DVEIRIN | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO DONALD S VAN NIEUWENHUISE | | 20 |
| FMT CO CUST IRA ROLLOVER FBO NESTER MARCHENKO | | 20 |
| FMTC CUSTODIAN - ROTH IRA FBO BRENDA L BONIPART-NORTHROP | | 20 |
| FMT CO CUST IRA FBO DENNIS C NORRIS | | 20 |
| FMTC CUSTODIAN - ROTH IRA FBO SARAH L KAUFMAN | | 20 |
| FMTC CUSTODIAN - ROTH IRA FBO KIM MATTHEWS | | 20 |
| FMT CO CUST IRA ROLLOVER | | 20 |
| FMT CO CUST IRA ROLLOVER FBO ROY C BROWN | | 20 |
| FMT CO CUST IRA ROLLOVER FBO GERALDINE P CHAPMAN | | 20 |
| FMT CO CUST IRA FBO PAMELA K SIMERMAN | | 20 |
| FMTC CUSTODIAN - ROTH IRA FBO GEORGE B MESTAYER | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST SEPP IRA FBO JOHN S MCCORMICK | | 20 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL S DOUGLAS | | 20 |
| FMT CO CUST IRA ROLLOVER FBO EDWARD L ASTRACHAN | | 20 |
| FMT CO CUST IRA ROLLOVER FBO ROBERT CHARLES PELLEGRINI | | 20 |
| FMT CO CUST IRA FBO TERI SUE KIRBACH | | 20 |
| BENNY L STANSBURY | | 20 |
| SCOTT RIGGINS | | 20 |
| KURTIS HALVERSON | | 20 |
| ASHOK T GANDHI DAMYANTIBEN A GANDHI | | 20 |
| DAVID J STONE MARILYN T STONE TTEE THE STONE FAMILY TRUST U/A 10/7/02 | 509 REEDY RIVER RD MYRTLE BEACH SC 29588-7443 | 20 |
| FMTC CUSTODIAN - ROTH IRA FBO MONINA M HERNANDEZ | | 20 |
| FMTC CUSTODIAN - ROTH IRA FBO MARC W NORTHROP | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO RUDDIE T CHAU | | 20 |
| FMTC CUSTODIAN - ROTH IRA FBO VIRGINIA O'BANION BLOCH | | 20 |
| EUGENE J CALOGERO JR | | 20 |
| JUANITA KIRKPATRICK | | 20 |
| FMT CO CUST IRA FBO DENISE P MESTAYER | | 20 |
| JOHN LECKERT JR  JANICE D LECKERT | | 20 |
| FMT CO CUST IRA ROLLOVER FBO RANDY L MENENDEZ | | 20 |
| JOSEPH D PUTICH ANGELA PUTICH | | 20 |
| RAUL O DIAZ | | 20 |
| NANCY ASTRACHAN TTEE NANCY ASTRACHAN REVO TRUST U/A 10/5/06 | 285 PIEDMONT F DELRAY BEACH FL 33484-5047 | 20 |
| CHRISTA GUBENER-PERCOPO TTEE CHRISTA GUBENER PERCOPO REV TR FBO CHRISTA GUBENER PERCOPO | 860 UNITED NATIONS PLAZA APT 20F NEW YORK NY 10017-1817 | 20 |
| MARGOT L DIAMOND | | 20 |
| SCOTT DALE OLER | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| CAROLYN LANG MORGAN | ███████████ | 20 |
| KIMBERLY M DANTZLER | ███████████ | 20 |
| ROBERT O GRAY<br>CATHERINE R GRAY | ███████████ | 20 |
| RYAN J REYNAUD<br>JACLYN B REYNAUD | ███████████ | 20 |
| CRAIG G MORROW  KATHY M KIDD RICHARD J MORROW HILLCREST FARMS | 335 LEO MORROW ROAD EVERGREEN LA 71333 | 20 |
| LINDSAY C ANDREW | ███████████ | 20 |
| DR HOWARD B BURCH | ███████████ | 20 |
| MS NELEA ABSHER | ███████████ | 20 |
| LAURIE J TOUHEY | ███████████ | 20 |
| THIEN-NGA H VO | ███████████ | 20 |
| ROMEO D MATARA IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 20 |
| ROLAND T CUROLE<br>LORETTA M CUROLE | ███████████ | 20 |
| MS NELEA ABSHER | ███████████ | 20 |
| KARL W WILLIAMS | ███████████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANDRAS G ANDRAS | ███████████ | 20 |
| JAMES SMITH TR FBO JAMES SMITH REVOCABLE TRUST | ███████████ | 20 |
| VINCENT KOON MAN LAU & WAN YI DIANA LAU JT TEN | ███████████ | 20 |
| DENNIS F DARTT  IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 20 |
| WILLIAM J TEEMLEY IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 20 |
| NEIL N FAHMY IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 20 |
| RAKESH GAMI & KISHORI GAMI TEN COMM | ███████████ | 20 |
| JAMES HEATH ROLLOVER IRA TD AMERITRA INC CUSTODIAN | ███████████ | 20 |
| BENJAMIN CALVIN APUNA | ███████████ | 20 |
| ROBERT MOSS | ███████████ | 20 |
| TERRY THIBODEAUX | ███████████ | 20 |
| RONALD ROUSSELLE | ███████████ | 20 |
| ANDRES BERAN & | ███████████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEVIN W VESTAL | ███████████████ | 20 |
| JOSHUA DAVID EVEN-CHEN<br>RALPH M GOLDSTEIN | ██████████ | 20 |
| MIRIAM GOLDSTEIN HABIBI<br>RALPH M GOLDSTEIN | ████████ | 20 |
| FREDRIC SANDLER | █████████ | 20 |
| ADAM HEISER | ████████ | 20 |
| BRIAN GALLAGHER | █████████ | 20 |
| STANCHO M STANCHEV | ███████████ | 20 |
| DOUGLAS K WIGGIN | ██████████ | 20 |
| SHELDON D ALVER<br>MICHELLE J ALVER | ██████████ | 20 |
| SHARON R ENGLISH | ██████████ | 20 |
| ROBERT ADAM PUTCH MELANIE A PUTCH TTEE THE MELANIE ANN PUTCH REV TRST U/A 2/25/14 | 11715 SADDLE CRESCENT CIR OAKTON VA 22124-2339 | 20 |
| ANDREW W PORTER<br>MADELEINE C PORTER | █████████ | 20 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO JEREMY S SMITH | ███████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO COLLIN J CHARLES | ███████████████████ | 20 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO DAVID M SOUDER | ███████████████ | 20 |
| USAA FEDERAL SAVINGS BANK SEP IRA FBO LEWIS B BERNARD | ████████████████ | 20 |
| MARK P FUNK | ████████████████ | 20 |
| DAVID A BOLEY | █████████████ | 20 |
| VERONICA M WILSON WESLEY J WILSON | █████████████████ | 20 |
| MARTIN POGODA TTEE WENDY A POGODA TRUST U/A 10/30/13 | 22552 ESPLANADA CIR W BOCA RATON FL 33433-5915 | 20 |
| MITCHELL V HARPER | ██████████████████ | 20 |
| IANTHE NELSON SARRAZIN | ██████████████████ | 20 |
| GEORGE B MESTAYER DENISE P MESTAYER | █████████████████ | 20 |
| TODD L GOLDSBERRY | ███████████████ | 20 |
| JAMES E NATIONS | ████████████████████ | 20 |
| RICHARD SCHMIDT & SUSAN M SZMYD JTWROS | █████████████████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| CLAYTON J ERICKSON<br>SUSAN M ERICKSON JTWROS | ██████████████ | 20 |
| ALLEN N LEJEUNE SR | ██████████ | 20 |
| JOSEPH M FOURNET | ██████████ | 20 |
| MICHAEL T | ██████████ | 20 |
| MICHAEL SCHMIDT | █████████ | 20 |
| DON J BAUMGARTNER REVOC<br>TRUST UAD 08/26/1999<br>DON J BAUMGARTNER TTEE | 4242 COREY RD.<br>TOLEDO OH 43623-2602 | 20 |
| LELIA N ADAMS R/O IRA E*TRADE<br>CUSTODIAN | █████████████ | 20 |
| KARL E KETZ & CYNTHIA A KETZ<br>JTWROS | ████████████ | 20 |
| DAN H SCANNICCHIO | ██████████ | 20 |
| SOOKHYUN HAN | ██████████ | 20 |
| COREY CORMIER | █████████ | 20 |
| CHARLES PETRAN | ████████████ | 20 |
| DORIAN DOLPH | ████████ | 20 |
| KEVIN J RACCA | █████████ | 20 |
| LEONID MARDER IRA R/O ETRADE<br>CUSTODIAN | ██████████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANTHONY ESPOSITO | ███████████████ | 20 |
| STEVEN S STUMP  ROTH IRA E*TRADE CUSTODIAN | ███████████████ | 20 |
| AJAY KOCHHAR | ███████████████ | 20 |
| TODD DAVIS JOLLIFF | ███████████████ | 20 |
| THE KATHLEEN S VIRGIL TRUST UAD 12/14/2007 KATHLEEN S VIRGIL TTEE | 100 SAN JUAN DR SEQUIM WA 98382-9326 | 20 |
| WILLIAM JACOB PREUSS COVERDELL ESA ETRADE CUSTODIAN | 19055 CHANDON LANE HUNTINGTN BCH CA 92648-2145 | 20 |
| SHWETAL G DESAI & SANGITA S DESAI JTWROS | ███████████████ | 20 |
| LAURIE LOYA | ███████████████ | 20 |
| JUDY Y SYKORA | ███████████████ | 20 |
| DANIEL K HANDSHOE | ███████████████ | 20 |
| TIMOTHY M KAHL | ███████████████ | 20 |
| JASON RECK R/O IRA E*TRADE CUSTODIAN | ███████████████ | 20 |
| PRASHANTH VIJAYAKUMAR | ███████████████ | 20 |
| CESAR MARTINEZ | ███████████████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONNIE HARMS | | 20 |
| KIMBERLY LOFTON | | 20 |
| LAL FUL NIL FUL | | 20 |
| NAMRATA SHRESTHA | | 20 |
| SUDEEP KODAVATI | | 20 |
| RAUL REYES | | 20 |
| RANDAL LANCE | | 20 |
| JIMMY LAJUAN FRANKLIN | | 20 |
| SCOTTRADE INC CUST FBO WILLIAM K FONGER IRA ROLLOVER | | 20 |
| SCOTTRADE INC CUST FBO RICKEY LEE GARLINGTON SEP IRA | | 20 |
| SCOTTRADE INC CUST FBO GREGORY P GOEBEL ROLLOVER IRA | | 20 |
| SCOTTRADE INC CUST FBO DAWN M GOEBEL ROLLOVER IRA | | 20 |
| TIMOTHY GIBBS NOEMI GIBBS JT TEN | | 20 |
| LEE PRESLEY GARY JR JENNIFER SHARPE GARY TEN COM | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEVEN DEKKER | | 20 |
| JAMES C EBELE TR CHRISTINA L EBELE TR EBELE LIV TRUST U/A DTD 02/24/98 | 610 E ROYAL PALM RD PHOENIX AZ 85020 | 20 |
| MELODY M GUO | | 20 |
| SCOTTRADE INC CUST FBO XU CUI IRA | 287 TANGLEWOOD DR ROCHESTER HILLS MI 48309 | 20 |
| RUN KUNG LAW | 65 LONGPORT RD PARSIPPANY NJ 07054 | 20 |
| CHRISTOPHER MICHAEL LHAMON | | 20 |
| BASHER A KATTUBADI SULOCHANA D GOPAVARAM JT TEN | | 20 |
| NELL HAMPTON | | 20 |
| SCOTTRADE INC CUST FBO | JEMMI M IRABON IRA 1557 JAY ST CARPINTERIA CA 93013 | 20 |
| JOHN R JOLLY | | 20 |
| STEPAN VLADYKA | | 20 |
| SETH R GREENE | | 20 |
| ANGELA D SENG | | 20 |
| PAULINE F NG | | 20 |
| AKSHETA JAIN | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANDREW J SWENDAL | | 20 |
| CLAYTON ANDREW CASTILLE LINDSAY HOLMES CASTILLE JT TEN | | 20 |
| SCOTTRADE INC CUST FBO DEIRDRE BEGLEY SEP IRA | 1558 BROOKSHIRE CT RESTON VA 20190 | 20 |
| STANLEY BIALEK JUDY BIALEK JT TEN | | 20 |
| DEREK BERGERON | | 20 |
| JOHN GLYNN BORDELON II | | 20 |
| SCOTTRADE INC CUST FBO TONY MARK BISHOP ROTH IRA | | 20 |
| HUASHAN LIN | | 20 |
| LERON M WILLIAMS | | 20 |
| HUGH C UHALT | | 20 |
| PONMANI NAGARAJAN | | 20 |
| CLARISSA RENEE ASSARIAN LARISA ASSARIAN JT TEN | | 20 |
| MARION TAGABE ARGUILLA GEORGE MAYONTE ARGUILLA JT TEN | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| BALAKRISHNA S BANGALORE | | 20 |
| SCOTTRADE INC CUST FBO | | 20 |
| BRADLEY FUHRMAN | | 20 |
| SUJIT KHASNIS | | 20 |
| HOON KIM | | 20 |
| JAKE YIM | | 20 |
| SIMONE MCGARITY | | 20 |
| KRISHNA KISHORE MADISETTI | | 20 |
| JOE PLEHAL | | 20 |
| SUSANTH VEMULAPALLI | | 20 |
| KAUSHIK SAMPATH | | 20 |
| RAJPAL BANDARAPALLI | | 20 |
| MR. CHRISTOPHER A OPHEIM | | 20 |
| MR. DAVID HARTOG | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANB 400 & CO | BOX 1<br>AMARILLO<br>TX<br>79105-0001 | 20 |
| SOCIETE GENERALE EQ MAIN ACCOUNT | 17 COURS VALMY<br>PARIS LA DEFENSE CEDEX 92972<br>FRANCE | 20 |
| GREG GLUECK | | 20 |
| ATC AS CUST FOR IRA KATHERINE KLAASSEN | | 20 |
| ATC AS CUST FOR IRA KELLY ELAINE BARKER | | 20 |
| PATRICK JOSEPH BRIAN ENRIGHT 6047 | 1055 ORCHARD RIDGE<br>BLOOMFIELD HILLS MI 48304 | 20 |
| PAUL MACKAY | | 20 |
| MR. PETER WRZESIEN | | 20 |
| MICHAEL E JOHNS 57** | 2519 112 ST NW<br>EDMONTON AB T6J 6A8 | 20 |
| MICHAEL J LECLAIR AND 047 ASSOCIATES LTD | 729 PEBBLE CRT<br>PICKERING ON L1V 3Z5 | 20 |
| SUBHAKAR NALLURU | | 20 |
| BRANT G DAVIS | | 20 |
| THANH V NGUYEN WFCS CUSTODIAN TRAD IRA | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| CICILY G BECKSTEAD WFCS CUSTODIAN ROTH IRA | | 20 |
| JEFFREY A SLOCUM WFCS CUSTODIAN TRAD IRA | | 20 |
| KIM M BELLOW (IRA) WFCS AS CUSTODIAN | | 20 |
| ROBERT W HATCHER TRUST ROBERT AND JANE HATCHER TTEES UAD 09/21/94 | 9336 STONEHOUSE GLEN TOANO VA 23168-9367 | 20 |
| DAVID L SPERA & FAITH L SPERA JT COMM PROP | | 20 |
| CHARLES B. MCNAMEE | | 20 |
| PAUL E FREMAUX | | 20 |
| CORY L JOHNSON | | 20 |
| CRYSTAL ZANE MICIOTTO C/F RHYAN MICIOTTO UGMA LA | 213 OAKWOOD DRIVE LAFAYETTE LA 70503-4435 | 20 |
| DON KIMBALL TOD CHARLENE KIMBALL | | 20 |
| BB&T COLLATERAL LOAN ACCT FBO ROBERT J KRUKLITIS CHRISTINE KRUKLITIS JT TEN | 3110 TROON DR CENTER VALLEY PA 18034-8955 | 20 |
| JOSEPH I GADON (IRA)WFCS AS CUSTODIAN | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| REGINA A KELLER LIVING TR J CRAIG KELLER TTEE ET AL U/A DTD 11/25/1996 | 4109 VOLK COURT FORT WORTH TX 76244-9553 | 20 |
| TIFFANY A ACCOUSTI C/F ANNA MARIE ACCOUSTI UTMA LA | 6053 LAUREL STREET NEW ORLEANS LA 70118-5725 | 20 |
| CHIA-CHEN CHEN ROTH IRA | ████████████ | 20 |
| NEILA M BROUSSARD | ████████████ | 20 |
| BRET T STONE CUST FBO MASON J STONE UTMA-FL | 192 TERRACINA DRIVE SAINT AUGUSTINE FL 32092 | 20 |
| BRET T STONE CUST FBO TYLER C STONE UTMA-FL | 192 TERRACINA DRIVE SAINT AUGUSTINE FL 32092 | 20 |
| SUMEET GUPTA & ANU GUPTA JTWROS | ████████████████ | 20 |
| CHARLTON P ROZANDS | ████████████ | 20 |
| BRAD ROGERS IRA | ██████████████ | 20 |
| BRET W FOLLETT & SHANNON J FOLLETT JTWROS | ██████████████ | 20 |
| LES REEVES & MICHELLE REEVES JT WROS | ████████████ | 20 |
| JAMES A BEALER SEP IRA WFCS AS CUSTODIAN | ██████████████ | 20 |
| ANN SACK SHAVER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| GLEN THOMAS PEWARSKI CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| MICHAEL DAVID BASHAM CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | | 20 |
| LI ZHOU CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 20 |
| ANTHONY WOODS ANDERSON CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| NORMA A MCCANN CHARLES SCHWAB & CO INC CUST SIMPLE IRA DTD | | 20 |
| PHILIP ANDREW MCCOMISKIE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| KATHARINE D TIERNEY TTEE KATHARINE JEWETT TIERNEY LIVIN U/A DTD 11/30/1999 | 5540 SHIRLEY AVE TARZANA CA 91356 | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO CARL M HOLLIER IRA | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO JULIA R HOLLIER IRA | | 20 |
| ANTHONY J TESORIERO DESIGNATED BENE PLAN/TOD | | 20 |
| GLEASON R BENFORD | | 20 |
| TONETTE M MCANDREW | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID W HOLLIER & ANGELA G HOLLIER | | 20 |
| DERICK K GLYMIN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| VIRAT VASAV MEHTA CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 20 |
| GLEN W BURKETT  CHARLES SCHWAB & CO INC CUST IRA Contributory | | 20 |
| CHRISTINE A ZIMMERMAN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| NATHAN MARCUS PRUSS CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 20 |
| QINGSHENG ZHANG CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 20 |
| CHI PHAM | | 20 |
| GRETCHEN GORDON | | 20 |
| PETER J IBERT CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO KEVIN LANE GEORGIA IRA | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO JANET L STAHLHUTH IRA | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO DONNA MARQUETTE IRA | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO ANTHONY RONALD LUCERO IRA | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO THOMAS SOLIS IRA | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO CHRIS RICHARD RTH | | 20 |
| DAVID P DUMESTRE & CHARLOTTE C DUMESTRE ATTN DAVID DUMESTRE | | 20 |
| JOSEPH K WEST & JULIE F WEST | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO JOSEPH IAN KENNEDY IRA | | 20 |
| CHRISTOPHER C SAGRERA | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO OWEN N LACHAUSSEE IRA | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO ALICE ANN CONDO IRA | | 20 |
| KAREN R BROUSSARD | | 20 |
| EDWARD D JONES & CO CUSTODIAN FBO MARK A PINE IRA | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| MIKE HWANG CUST FOR IZYAN M HWANG UNDER LA/UTMA | 9 NORTH CANE CIRCLE HOUMA LA 70360-3923 | 20 |
| FMTC TTEE AINSWORTHB FBO RUSSEL J BELLO | 5136 RIDGEDALE DR ERIE PA 16506-6116 | 20 |
| FMTC TTEE  I/N TEK FBO GREG R LYMAN | 16425 BARRYKNOLL WAY GRANGER IN 46530-6634 | 20 |
| FMTC TTEE  DUKE ENERGY RSP FBO KIMBERLY S CANTRELL | 1938 SMITH FARM RD LINCOLNTON NC 28092-0905 | 20 |
| JOHN CALEB BREVELLE | ███████████████ | 20 |
| TOMMY LANE | ███████████████ | 20 |
| RANDALL CRAIG LATCH | ███████████████ | 20 |
| KENNETH J BERGERON | ███████████████ | 20 |
| EQUITY TRUST COMPANY CUST FBO J MALCOLM ROBERTSON JR INDIVIDUAL RETIREMENT ACCOUNT | ███████████████ | 20 |
| J NEIL ALBRITTON SB ADVISOR | 150 QUEENSBERRY DR LAFAYETTE LA 70508-5421 | 20 |
| PAUL DAVE BERGERON | ███████████████ | 20 |
| ROBERT SLAYTON & PHYLLIS H SLAYTON CO-TTEES OF THE SLAYTON REVOCABLE LIVING TRUST DTD 10/29/2003 | 1627 ELECTRIC AVE VENICE CA 90291-4803 | 20 |
| ELIZABETH W REEVES COKER AND PALMER SARSEP-IRA RBC CAPITAL MARKETS LLC CUST | 110 OAKRIDGE TRAIL FLOWOOD MS 39232-8687 | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| PTC CUST ROLLOVER IRA FBO DENNIS A BAYLES | ███████████ | 20 |
| LEE ARCEMENT | ███████████ | 20 |
| PTC CUST IRA FBO DANIEL K MARKS | ███████████ | 20 |
| LANCE A STRINGER | ███████████ | 20 |
| PTC CUST SIMPLE IRA FBO ANDREW V GALLAGHER | ███████████ | 20 |
| PTC CUST IRA FBO DAVID A DAWSON | ███████████ | 20 |
| BRIAN CAPPELLI | ███████████ | 20 |
| GLENN M TAYLOR | ███████████ | 20 |
| LISA A BRILL | ███████████ | 20 |
| JAMES K ORR IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | ███████████ | 20 |
| EDWARD W DAVIDSON TR UW EWD TRUST UNDER ARTICLE IV OF THE LAST WILL &TESTAMENT OF ALEXANDRIA DAVIDSON | 21-11 RADBURN RD FAIR LAWN NJ 07410-4509 | 20 |
| ROBERT PETER KURZEN | ███████████ | 20 |
| JOHNATHON G SABELLA & MELISSA L SABELLA JT TEN WROS | ███████████ | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRIS L MAYER & JANICE R MAYER JT TEN | | 20 |
| THOMAS HOWARD GANDY JR & PAULA E GANDY TIC | | 20 |
| U THOMAS R SCHEDLER REV TRUST U/A DTD 08/25/2004 THOMAS R SCHEDLER TTEE | 309 EDGEBROOK COURT OSWEGO IL 60543-8276 | 20 |
| GLEN PAPAIOANNOU IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 20 |
| MELANIE L MEEKS TRAD IRA VFTC AS CUSTODIAN | | 20 |
| KENNETH A STIER JR KENWOOD GARDENS APT 5I | | 20 |
| CLIFFORD N BEST & JEANNE M BEST TR UA 11-22-2000 BEST FAMILY LIVING TRUST | 3538 SAINT ANDREWS DR BANEBERRY TN 37890-4905 | 20 |
| BRIAN DANIEL BRENNAN & NOLA JANE BRENNAN JT TEN | | 20 |
| PATRICIA CRAN DAIGLE CHARLES SCHWAB & CO INC CUST SEP-IRA | | 20 |
| GONG TOM LEI CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| SUSAN E LETTEER | | 20 |
| AMANDA CHRISTINE POOLE | | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| COLLINS DAVID SWORDS | | 20 |
| LOUIS DU BOSE | | 20 |
| BENJAMIN DAVID STEVENS | | 20 |
| GEORGE R CHRISTMAS CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| CHARLES SCHWAB BANK TTEE CALIFORNIA ISO RETIREMENT SAVI FBO TRONG HOANG | 1748 AMARILLO WAY STOCKTON CA 95209 | 20 |
| TERENCE ERIC RUTT CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 20 |
| ROBERT DOUGLAS TANNEHILL & JENNIFER RUTH TANNEHILL JT TEN | | 20 |
| KATHLEEN A CANALE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| JENNIFER GROSSBERG CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| JENNIFER GROSSBERG CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 20 |
| MOSTAFA FARACHE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 20 |
| JUNETTE TENG CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 20 |
| ROY E DONNOE FBO G PATTERSON ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 110 BOURKE PLACE CARY NC 27511 | 20 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROY E DONNOE FBO J PATTERSON ED SAVINGS ACCT CHARLES SCHWAB & CO INC CUST | 110 BOURKE PL CARY NC 27511 | 20 |
| JAMES LENARD GOODSON CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ███████████████ | 20 |
| DOUGLAS L BOWMAN TTEE U/A DTD MAR 3 1995 DOUGLAS L BOWMAN REV TR | 8486 JOHN PECTOL RD GEORGETOWN IN 47122-9740 | 20 |
| MONTIE E MARTIN & RODNEY K MARTIN JT/WROS | ███████████████ | 20 |
| LEE MARLOW & SHANA FERNANDEZ MARLOW COMM/PROP | ███████████████ | 20 |
| SUSAN W. REYNOLDS INH IRA BENE OF NAOMI DESSER CHARLES SCHWAB & CO INC CUST | ███████████████ | 20 |
| CHRISTOPHER RANKIN PALM | ███████████████ | 20 |
| WILLIAM W WILSON CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ███████████████ | 20 |
| C SCOTT SCHUMACHER UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 04/03/87 | PO BOX 52905 LAFAYETTE LA 70505 | 20 |
| ALQUIN BRISTOL | ███████████████ | 19.6 |
| LOUISE B PURDY | ███████████████ | 19 |
| KAMRAN KEYPOUR | ███████████████ | 19 |
| CHRISTOPHER C SULLIVAN C/F SARAH E SULLIVAN UTMA/LA | 3219 JOSEPH ST NEW ORLEANS LA 70125-4711 | 19 |

| Equity Holder | Address | Shares |
|---|---|---|
| TAHANIE B THIBODEAUX C/F ADRIANA K THIBODEAUX UTMA/LA | 1004 BEAR CREEK CIRCLE BREAUX BRIDGE LA 70517-6741 | 19 |
| HAMDI Y JABBAR | | 19 |
| MILTON T HARRIS TOD SUBJECT TO STA TOD RULES | | 19 |
| SCOTTRADE INC CUST FBO SHANE L LOPEZ ROTH IRA | | 19 |
| CHARLES K COFFEE TOD SUBJECT TO STA TOD RULES | | 19 |
| ZIMING LI | | 19 |
| JOHN W CONNER | | 19 |
| KATHERINE DREYFUS & GLENN DREYFUSS JTWROS | | 19 |
| JENNEY M STOCKSTILL & KEVIN J STOCKSTILL T-I-C | | 19 |
| CHARLES SCHWAB BANK TTEE UNITED AIRLINE PILOT RET PLAN FBO MARK R YOUNG | 1900 VERMONT ST # B HOUSTON TX 77019 | 19 |
| DAVID L GRAY CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | | 19 |
| CHARLES D MATHWIG & RUTH ANN MATHWIG TR UA 11-17-1999 REVOCABLE LIVING TRUST OF CHARLES D & RUTH ANN MATHWIG | 3818 CANDLISH HARBOR LN OSHKOSH WI 54902-7307 | 19 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - IRA BDA NSPS JOEL MACINTOSH GRONDIN | | 19 |
| EDWARD D JONES & CO CUSTODIAN FBO PATRICIA C BELLANGER RTH | | 19 |
| JAN PETER BOLTON | | 19 |
| DAVID A VENDER  CHARLES SCHWAB & CO INC CUST SEP-IRA | | 19 |
| KEVIN G HERINGER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 19 |
| SEN VUONG CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 19 |
| ROBERT M RIDGLEY CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 19 |
| AARON GREBERMAN | | 19 |
| COLBY PHILLIPS HANKS | | 19 |
| DERICK A A CHASTAIN | | 19 |
| FMTC CUSTODIAN - SIMPLE JM BAISCH INC/DBA THE UPS STOR FBO JAMES M BAISCH | 9152 BELVEDERE DR EDEN PRAIRIE MN 55347-3429 | 19 |
| FMTC CUSTODIAN - ROTH IRA FBO WANDA J YOUNG | | 19 |
| FMT CO CUST IRA ROLLOVER FBO JERRY RANDAL JENKINS | | 19 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO TREVOR ALAN WELSH | | 19 |
| JAMES OTTEMAN | | 19 |
| ANDREW PLAUCHE | | 19 |
| KENNETH L BOUTTE & JULIE K BOUTTE JT TEN | | 19 |
| LAURA LOVELL & DAVID LOVELL JT TEN | | 19 |
| SARAH E ALLEN | | 19 |
| NATVER SHINGADIA | | 19 |
| SHAWN D LEE | | 18.4 |
| NICHOLAS MOSKWA IRA | | 18.4 |
| ERIC J PEEBLES | | 18.4 |
| RAM S PARAJULI | | 18.3 |
| IRA FBO CHRISTIE CHANEY PERSHING LLC AS CUSTODIAN | | 18.06 |
| JAIME SANCHEZ TOD SUBJECT TO STA TOD RULES | | 18 |
| TIM THEISS | | 18 |

| Equity Holder | Address | Shares |
|---|---|---|
| SAN FRANCISCO BART TR SAN FRANCISCO BAY AREA RAPID TRANSIT DEF COMP PLAN FBO RHONDA CAMARDA | 2437 FRANCES STREET OAKLAND CA 94601-4819 | 18 |
| JERRY RUBLI & DONNA RUBLI JT TEN | | 18 |
| FMT CO CUST IRA FBO DANIEL JOHN NETTELL | | 18 |
| BENJAMIN L DAIGLE | | 18 |
| NEIL S GRIGGS | | 18 |
| FMT CO CUST IRA ROLLOVER FBO JEFF ANDREW MYERS | | 18 |
| FMTC CUSTODIAN - ROTH IRA FBO GREGORY WHITESIDE | | 18 |
| DONALD WILLIAM WOOD JR | | 18 |
| DERIK WILLIAMS MEGAN WILLIAMS | | 18 |
| RICHARD J BELL | | 18 |
| BENJAMIN KAY LI | | 18 |
| JARED D DENAIS | | 18 |
| BEN O LAURENTE  & FLORENDA E LAURENTE JT WROS | | 18 |

| Equity Holder | Address | Shares |
|---|---|---|
| ERIK SMALLWOOD | | 18 |
| STEFANIE NELSON | | 18 |
| MATTHEW FRIES | | 18 |
| BRIAN KIRK & STEPHANIE KIRK TEN COM | | 18 |
| BRYAN RAY | | 18 |
| ATC AS CUST FOR IRA TINA DAIGLE | | 18 |
| TROY M CLOUTIER AND JEANNE B CLOUTIER AS COMMUNITY PROPERTY | | 18 |
| ANTOINETTE B SUMMERS & JERRY A SUMMERS JTWROS | | 18 |
| GARY L GALLE | | 18 |
| DREW A DESHOTELS | | 18 |
| CARL E GAY SR | | 18 |
| COREY B KIBODEAUX | | 18 |
| BLAKE BROUSSARD | | 18 |
| BOBBY L COOK | | 18 |
| SCOTT A CHARBONNET | | 18 |

| Equity Holder | Address | Shares |
|---|---|---|
| M ROOZEN & L WOOD EX EST OF SUSAN SCRIPPS WOOD STOCKS | 3824 48TH AVE NE SEATTLE WA 98105 | 18 |
| RICHARD CLARK GARDNER | ███████████ | 18 |
| EDWARD D JONES & CO CUSTODIAN FBO POLLY BRADY IRA | ███████████ | 18 |
| DAVID J GUIDRY & SUSAN B GUIDRY | ███████████ | 18 |
| FMTC TTEE ARCELORMITTAL HR PLN FBO NICHOLAS CAMEL | 3508 STRONG PL HIGHLAND IN 46322-1410 | 18 |
| ALEXI LEBEL | ███████████ | 17.98 |
| CHRISTINA R FREDERICK | ███████████ | 17.5 |
| ELLIS ROHRBERGER & DONNA ROHRBERGER TIC | ███████████ | 17 |
| FRANK E NIECHNIEDOWICZ | ███████████ | 17 |
| MR HU CHENG | ███████████ | 17 |
| DANIEL HANLEY | ███████████ | 17 |
| MARK CIAMPITTIELLO | ███████████ | 17 |
| JANINA M BERNARD | ███████████ | 17 |
| GEORGE C VILLIEN III | ███████████ | 17 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEN LEBLANC | | 17 |
| ADAM HILLIARD | | 17 |
| STEPHEN N WAINAINA ROTH IRA ETRADE CUSTODIAN | | 17 |
| ERIC GREENWOOD LAFAYETTE 401 ALONDA DR | | 17 |
| KYLE BULLOCK | | 17 |
| ROBERT J RICHARD | | 17 |
| DOMINICK D SPARACINO | | 17 |
| DENA M FAULK | | 17 |
| EDWARD D JONES & CO CUSTODIAN FBO W A WARREN RTH | | 17 |
| DANNY FREDERICK CUST FOR SYDNEY T FREDERICK UNDER LA/UTMA | | 17 |
| DANNY FREDERICK CUST FOR JORDAN NICOLE FREDERICK UNDER LA/UTMA CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 17 |
| JYOTI M DOSHI | | 17 |
| CHARLES SCHWAB BANK TTEE VOLT INFO SCIENCES INC SVGS PL FBO GLEN R GARCIA | 3734 N MARGAUX ST COEUR D ALENE ID 83815 | 17 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARC D MCGILL | ■■■■■■■■ | 17 |
| CHRISTOPHER L MAYER IRA VFTC AS CUSTODIAN ROTH ACCOUNT | ■■■■■■■■ | 17 |
| BIJU MARATH | ■■■■■■■■ | 17 |
| CARLEY A SUMMERS AND JERRY A SUMMERS JTTEN | ■■■■■■■■ | 17 |
| DENNIS P THOMAS KENDRA K THOMAS JT TEN | ■■■■■■■■ | 17 |
| SCOTTRADE INC CUST FBO ZOFIA ISABEL WEEKS COVERDELL E (TERRACE RICHARD WROBLEWSKI R | 1585 S RED BUD TRL BUCHANAN MI 49107 | 17 |
| RAYMOND JOHN WEINDEL IV LEIGH F WEINDEL JT TEN | ■■■■■■■■ | 17 |
| VANCE RUMBAUGH | ■■■■■■■■ | 17 |
| RYAN J STECHSCHULTE ALAN J STECHSCHULTE JT TEN | ■■■■■■■■ | 17 |
| MEHUL PATEL | ■■■■■■■■ | 17 |
| MICHAEL CHRISTOPHER MCCULLY | ■■■■■■■■ | 17 |
| IRA FBO MARY L WALDREP | ■■■■■■■■ | 17 |
| ROGER CADOR | ■■■■■■■■ | 17 |

| Equity Holder | Address | Shares |
|---|---|---|
| SEP FBO WILLIAM M GILLIS | SUNAMERICA TRUST CO CUST | 17 |
| LARIS LEE BROUSSARD JR & BETTY G BROUSSARD COMMUNITY PROPERTY | | 17 |
| MIKE D VANDENBERG | | 17 |
| COREY L HUBBARD | | 17 |
| MARIA CORDOVA | | 17 |
| JOHNNY JAJOU | | 17 |
| MARIFE SOMOSO ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 17 |
| MICHELLE R BRUNKENHOEFER | | 17 |
| SUSAN SCHUNICK RABIN CUST ADRIAN LEAH RABIN UTMA MD | | 17 |
| WILLIAM J FISHER | | 17 |
| NFS/FMTC IRA FBO ROY L WADDOUPS | | 17 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO SAMUEL W POWELL | | 17 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO PATRICK E SMITH | | 17 |

| Equity Holder | Address | Shares |
|---|---|---|
| MATTHEW L RICHTER | | 17 |
| JERED DANE BENEDICK | | 17 |
| JOYCE A STUCKER  TRACY D DAVIDSON JT TEN | | 17 |
| JEFF DAVIDSON & | | 17 |
| GENE A THOMPSON | | 17 |
| FMTC CUSTODIAN - ROTH IRA FBO TONY NEIL HODGES | | 17 |
| FMTC CUSTODIAN - ROTH IRA FBO KYLE J BLOCH | | 17 |
| FMTC CUSTODIAN - ROTH IRA FBO BRUCE WHITE | | 17 |
| FMT CO CUST IRA | 138 TEMPLETON DR LAFAYETTE LA 70508-5626 | 17 |
| JUNGHWAN LEE | | 16.64 |
| MARK H BYRER | | 16.1 |
| CLIPPER OIL CO 003 PSP GEORGE K ALAMEDA TTEE U/A DTD 01-02-2002 | 2040 HARBOR ISLAND DRIVE STE 203 SAN DIEGO CA 92101 | 16 |
| ALAMEDA TR GEORGE K ALAMEDA TTEE KATHLEEN ALAMEDA TTEE U/A DTD 07/03/1991 | 2040 HARBOR ISLAND DR STE 203 SAN DIEGO CA 92101-1018 | 16 |

| Equity Holder | Address | Shares |
|---|---|---|
| BILLY J ABSHIRE IRA WFCS AS CUSTODIAN | | 16 |
| SCHAUS LIVING TR DOUGLAS R SCHAUS TTEE LINDA M SCHAUS TTEE U/A DTD 03/13/1998 | 9818 ROSENSTEEL AVENUE SILVER SPRING MD 20910-1151 | 16 |
| JOE A YOUNG & DOLORES N YOUNG COMM PROP | | 16 |
| TAYLOR BULLOCK | | 16 |
| JUSTIN BRATHWAITE | | 16 |
| AVINASH VALLABHANENI | | 16 |
| SANDEEP NAIDU | | 16 |
| MATTHEW THORESON | | 16 |
| BORG FAMILY TRUST U/A/D 5 11 98 DAVID A BORG & JANET Z BORG TTEES | 5102 SAWGRASS DR GARLAND TX 75044-5037 | 16 |
| SHERI L BIENVENUE & WILTZ J BIENVENUE JR COMM PROP | | 16 |
| BANCA COMMERCIALE ITALIANA ATTN SR GIANCARLO CECCHETTO | VIA LANGHIRANO 1 PARMA 43100 ITALIA | 16 |
| NIA MARTIN | | 16 |
| JOHN S DEVILLE | | 16 |

| Equity Holder | Address | Shares |
|---|---|---|
| HARTWIG HOCHMAIR | | 16 |
| FRANK HALLER | | 16 |
| TOMMY HOPKINS | | 16 |
| ROCKY ALAN CROWE MIKKI HOLDEN CROWE JT TEN | | 16 |
| SCOTTRADE INC CUST FBO GABRIEL RONALD GONZALEZ ROTH I | 622 RUTH ST PORTAGE MI 49002 | 16 |
| TROY D MCGINTY | | 16 |
| KATHRYN C FENSTERMAKER | | 16 |
| MORRIS P HEBERT | | 16 |
| BENJAMIN MAX FLOYD | | 16 |
| PTC CUST IRA FBO RANDALL P MILLER | | 16 |
| AMIE L VARNADO CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 16 |
| MAXINE R THOMPSON | | 16 |
| FRANK D BATTEN III IRA RAYMOND JAMES & ASSOC INC CSDN | | 16 |
| GEORGE PUREFOY | | 16 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARTIN STRULL | ████████████████ | 16 |
| EDWARD D JONES & CO CUSTODIAN FBO LESLIE A SWITZER IRA | ███████████████ 6 | 16 |
| EDWARD D JONES & CO CUSTODIAN FBO OSCAR WALKER SR RTH | ███████████████ | 16 |
| CLIFFORD L TREUIL III & MARGARET LAVERGNE TREUIL | █████████████ | 16 |
| EDWARD D JONES & CO CUSTODIAN FBO JUANITA C GUYON IRA | ██████████████ | 16 |
| EDWARD D JONES & CO CUSTODIAN FBO JON W LYMAN RTH | ██████████████ | 16 |
| SUSAN J FAULKS TTEE SUSAN FAULKS GRANTOR RETAINED ANNUITY TR 1 U/A DTD 11/26/12 SMALL CAP VALUE | E5931 NORTH SHORE ROAD WEYAUWEGA WI 54983-5503 | 16 |
| JOHN E SESTRIC | █████████████ | 16 |
| CHARLES K KASCH TTEE JAMES S KASCH REVOCABLE TRUST 39422 FBO KAROLINE KASCH ARCHIBALD | 1788 DEANNA CT RICHLAND WA 99352-9113 | 16 |
| DIRECTION 2000 C/O JACKLYN DERKS | 1750 SAINT CHARLES AVE APT 227 NEW ORLEANS LA 70130-6740 | 16 |
| JAMES N MAUPIN | ██████████████ | 16 |
| ADEKUNLE DALVIN ADEBIYI | ██████████████ | 16 |

| Equity Holder | Address | Shares |
|---|---|---|
| D SUSAN BOUTTE BENE IRA OF LOUIS BOUTTE IRA TD AMERITRADE CLEARING CUSTODIAN | | 16 |
| FMTC CUSTODIAN - ROTH IRA FBO FASIL B YIGZAW | | 16 |
| FMT CO CUST IRA ROLLOVER | | 16 |
| FMT CO CUST IRA ROLLOVER FBO MARK A KOTULA | | 16 |
| GERARD ECLARINAL | | 16 |
| PAULA E CLARK | | 16 |
| KEVIN D VIDRINE CARMEN VIDRINE | | 16 |
| ROBERT W RAHM | | 16 |
| CHAD G SMITH | | 16 |
| HUI HSIN HUANG MEI HUI HUANG | | 16 |
| DAVID JACKSON | | 16 |
| DOMINICO SCORDATO | | 15.29 |
| IRA FBO MARK D MAUZ NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| ALTON E AND BARBARA D LEBLANC JOINT REV LIVING TR UAD 07/02/99 BARBARA LEBLANC TTEE -PRIME ASSET MGMT- | 113 E MAGNOLIA ST KEENE TX 76059-2317 | 15 |
| ERROLL C BABINEAUX | ███████████████████ | 15 |
| THOMAS PHILLIP MITCHELL | ███████████████████ | 15 |
| SCOTTRADE INC CUST FBO CHARLES MEYER ROLLOVER IRA | ███████████████████ | 15 |
| SCOTTRADE INC CUST FBO BRET NORDINE INHERITED IRA AS BENE OF ROGER NORDINE IRA | ███████████████████ | 15 |
| DAVID REED | ███████████████████ | 15 |
| SCOTTRADE INC CUST FBO DAVID D STUBBS IRA | ███████████████████ | 15 |
| CHAITRA N TALANKI | ███████████████████ | 15 |
| SCOTTRADE INC CUST FBO PAUL JEAN THOMPSON III ROTH IR | ███████████████████ | 15 |
| TONY RAY TRAVIS LURAY C TRAVIS TEN ENT | ███████████████████ | 15 |
| NORTHERN TRUST TTEE BOISE SAVINGS PLAN FBO DAVID B GINTER | 3801 COUNTY ROAD 79 LITTLEFORK MN 56653-9463 | 15 |
| IRA FBO ADAM HOUSTON PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ███████████████████ | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| IRA FBO PETER SEDLACK PERSHING LLC AS CUSTODIAN | | 15 |
| SOCK SAN LIAU | | 15 |
| DANA MARY PEASE ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 15 |
| SORPHOAN CHEA | | 15 |
| RICKEY J GLANCEY SR TOD | | 15 |
| EDWARD P BORRELLI | | 15 |
| TREVER ANTHONY HUNT | | 15 |
| SHAYNE BRIZZARD | | 15 |
| JEREMY B DAIGLE | | 15 |
| MICHAEL HABER | | 15 |
| RICHARD KERLAVAGE | | 15 |
| TOM GRANADO TOD | | 15 |
| RICHARD FRANCIS GANS | | 15 |
| CHARLES ALEXANDER GASPARD | | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTT STUART &  JILL STUART JT TEN | | 15 |
| STEVEN RAY JACKSON IRA TD AMERITRADE CLEARING CUSTODIAN | | 15 |
| DIANA ALEXANDRA ARNOLD | | 15 |
| LINDA C HARRIS | | 15 |
| JONATHAN B TOCKS | | 15 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO JERRI E LE CLAIR | | 15 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO TODD P STEWART | | 15 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO HENRY GUERRERO | | 15 |
| SARAH M BUMPAS | | 15 |
| JOHN S LAMB | | 15 |
| DAVID P DEAN CUSTODIAN DANIELLE L DEAN UNIF TRANS TO MINORS ACT LA | | 15 |
| CHASE CHRISTOPHER CHAMPAGNE | | 15 |
| SANDYA MAHATO EX E/O BHABANI CHARAN MAHATO | | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| NFS/FMTC IRA FBO DARNELL A TAUZIN DARNELL A. TAUZIN | | 15 |
| VIRGINIA M REILLY | | 15 |
| DREW M ROBERTSON | | 15 |
| VICTOR VARELA | | 15 |
| ALBIN M OLINDE | | 15 |
| FMT CO CUST IRA ROLLOVER FBO FRANCIS J COLEMAN JR | | 15 |
| EMMA RAMIREZ | | 15 |
| FMT CO CUST IRA ROLLOVER FBO RODERICK S BELSON | | 15 |
| FMT CO CUST IRA SEPP FBO GARY R MARTINE | | 15 |
| WINSTON WILLS BARBARA WILLS | | 15 |
| FMT CO CUST IRA ROLLOVER FBO REGINALD J GROVER | | 15 |
| FMT CO CUST IRA ROLLOVER FBO VIVEK BOTHELLO | | 15 |
| FMT CO CUST IRA FBO JOHN JOSEPH NOLIS | | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO JEFFERY J STEVENS | █████████████████████ | 15 |
| FMTC CUSTODIAN - SIMPLE FUST CHARLES CHAMBERS LLP FBO DANIEL J VONA | 231 BRYANT AVE SYRACUSE NY 13204-2601 | 15 |
| FMT CO CUST IRA  FBO WAYNE ARTHUR MADSEN | █████████████████ | 15 |
| FMTC CUSTODIAN - ROTH IRA FBO ADAM C KELLEY | █████████████ | 15 |
| FMT CO CUST IRA  FBO ALEXANDER BLAKE ZARZUELA | ██████████████████ | 15 |
| FMTC CUSTODIAN - ROTH IRA FBO JOHN EUGENE BOSCH JR | ██████████████████ | 15 |
| PHILIP M ROLLER | ███████████████████ | 15 |
| DANIEL DICHARRY & MARY C DICHARRY | ██████████████████ | 15 |
| DON BUTLER & KIMBERLIE BUTLER | ██████████████████ | 15 |
| EDWARD D JONES & CO CUSTODIAN FBO DOROTHY C FARMER RTH | █████████████████ | 15 |
| MELISSA ANN LAULIS | ███████████████ | 15 |
| SMC RIG REPAIR INC | PO BOX 1640 RIVERTON WY 82501-0198 | 15 |
| EDWARD D JONES & CO CUSTODIAN FBO GISELLE NAOMI CORMIER IRA | ████████████████ | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEVIN LEE MCNALLY CHARLES SCHWAB & CO INC.CUST SEP-IRA | | 15 |
| HIROKO MATSUSHITA & WILLIAM W BABER III JT TEN | | 15 |
| LEE M FARIN & PHILIP FARIN JT TEN | | 15 |
| PAUL A ROSSOS & HEDWIG ROSSOS JT TEN | | 15 |
| JOHNY F SROUJI & RADA SROUJI JT TEN | | 15 |
| MICHELLE A PALMISANO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 15 |
| JAMES E ORTH II | | 15 |
| JAMES S FISTER CUST FOR HUDSON JAMES HERNANDEZ UFLUTMA UNTIL AGE 21 | 36 W 431 HUNTERS GATE RD SAINT CHARLES IL 60175 | 15 |
| CHRISTOPHER ALLEN NEYREY & ERINN WILCZYNSKI NEYREY COMM/PROP | | 15 |
| R ALLEN HUNTER IRA RAYMOND JAMES & ASSOC INC CSDN | 3754 W SEXTON ST BATTLEFIELD MO 65619 | 15 |
| JUDY R SISLER TTEE THE JIM AND JUDY R SISLER REVO U/A DTD 10/27/2007 | 2611 E 66TH ST N TULSA OK 74130 | 15 |

491

| Equity Holder | Address | Shares |
|---|---|---|
| PTC CUST IRA FBO BARKLEY PAUL BODIN | | 15 |
| JAMES T WOLFE &  LESA F WOLFE JT TEN | | 15 |
| ANTHONY GUILD | | 15 |
| ADAM N FOREMAN | | 15 |
| PTC CUST ROLLOVER IRA FBO CHAD A KRUEBBE | | 15 |
| PTC CUST ROTH IRA FBO MICHAEL J REYNOLDS | | 15 |
| PTC CUST ROLLOVER IRA FBO BRET A ADAMS | | 15 |
| JOHN M CHACHERE | | 15 |
| ELISA COSCIA | | 15 |
| BRETT A BURCHETT | | 15 |
| JOSHUA C MICKLES | | 15 |
| EDUARD USTSIAMCHUK | | 15 |
| PETER M PROKOPIS & CLAUDINE M PROKOPIS JTWROS | | 15 |
| KYLE M CAMPSEY | | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN E CALVERT<br>KURT T CALVERT JT TEN | ███████████ | 15 |
| PATRICE ANN CASSERLY TOD<br>SUBJECT TO STA TOD RULES | ██████████ | 15 |
| PATRICIA A BOULET | ██████████ | 15 |
| SCOTTRADE INC CUST FBO NANCY<br>BRADFORD IRA | ██████████ | 15 |
| JAMES CECIL BETBEZE<br>LAURA COSTANZA BETBEZE JT TEN | ████████████ | 15 |
| MARWAN ALRUBAEE | ██████████ | 15 |
| MICHAEL I BACKER | ██████████ | 15 |
| ANDREW RICHART | ████████████ | 15 |
| AZMAT LATIF | █████████████ | 15 |
| ANUBHAV GARG | █████████ | 15 |
| BRUCE M CLOUD TOD<br>SUBJECT TO STA TOD RULES | ███████████ | 15 |
| RAMIRO DIAZ | █████████ | 15 |
| RUSHDI A HASHLAMOUN | █████████ | 15 |
| SCOTTRADE INC CUST FBO<br>BONNIE LESTER HENDERSON<br>ROLLOV | ███████████ | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS R KNAPSTEIN | █████████████ | 15 |
| JAMES V LE | ██████████████ | 15 |
| RALPH BREAUX | ███████████████████ | 15 |
| B2001 UNITED BANK INC ATTN: TRUST DEPARTMENT PO BOX 1508 | 514 MARKET ST PARKERSBURG WV 26101 | 15 |
| JIMMIE D WILLIAMS ROTH IRA E*TRADE CUSTODIAN | ██████████████ | 15 |
| EMILY NORMAN | ██████████████ | 15 |
| THEODORE ROY | ████████████ | 15 |
| BRETT WALLACE | ████████████ | 15 |
| CHRIS SANTMYER | █████████████ | 15 |
| BRANDON KIDO | █████████████ | 15 |
| CONOR CUMMINS | ██████████████ | 15 |
| NATHAN SCHMIDT | ████████████ | 15 |
| TYLER RAY | █████████████ | 15 |
| MANDY L TRAHAN | ████████████ | 15 |
| ANSELMO FELICIANO & LILLIAN FELICIANO JTWROS | ██████████████ | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| JASON C RENNER | ████████████████ | 15 |
| BRIAN L GOODWIN | ████████████████ | 15 |
| MICHAEL GERARD MOOSA SEP IRA E*TRADE CUSTODIAN | ████████████████ | 15 |
| ALEJANDRO GRIMALDO | ████████████ | 15 |
| ASIA KHAN | ████████████ | 15 |
| EDWARD W ANDREWS VI ACF ROWAN AMBER ANDREWS UTMA CO | 11238 E MAPLEWOOD PL ENGLEWOOD CO 80111-5808 | 15 |
| LAVERNE J LEWIS KAREN LEWIS JTWROS | ████████████ | 15 |
| MELISA BENT | ████████████ | 15 |
| MR. JAMES B DOIG | ████████████ | 15 |
| MR. ARAM ETTIBARYAN | ████████████ | 15 |
| JONATHAN MIKSIS | ████████████ | 15 |
| MARK RADO | ████████████ | 15 |
| RUSSELL WINSLOW | ████████████ | 15 |
| CHRISTOPHER LOPEZ | ████████████ | 15 |
| DAVID W DUNN | ████████████ | 15 |

| Equity Holder | Address | Shares |
|---|---|---|
| JANICE K CLAYTON | ████████████████ | 15 |
| JUSTIN S MCGEE ROTH IRA | ████████████ | 14.8 |
| HIEP TRAN | ███████████████ | 14.417 |
| CORY LANDON PAULK<br>SIMPLE IRA-PERSHING LLC CUST | ██████████████ | 14 |
| DUSTIN WALKER | █████████████ | 14 |
| TERRANCE WROBLEWSKI TOD<br>SUBJECT TO STA TOD RULES | ██████████ | 14 |
| STEVE P TALEVICH TOD<br>SUBJECT TO STA TOD RULES | ██████████ | 14 |
| DAVID T DARBY | ██████████████ | 14 |
| HIPOCRATES CRISTOBAL SALDANA<br>LARA | C CASCADA 219<br>FRACC CASCADAS ACUEDUCTO<br>SANTA CATARINA 66100<br>MEXICO | 14 |
| MICHAEL PARISER ROLLOVER IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | ████████████████ | 14 |
| WILLIAM F HARTWELL | ████████████ | 14 |
| FMT CO CUST IRA ROLLOVER<br>FBO JOSHUA VICE | █████████████ | 14 |
| FMTC CUSTODIAN - ROTH IRA FBO<br>TROY A REMY | ██████████████ | 14 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM WAYNE WILSON | | 14 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM B RELF | | 14 |
| JOSEPH A DUPONT | | 14 |
| ROBERT A JUEDES | | 14 |
| DAVID L GELDMACHER | | 14 |
| JEFFREY E ZELL | | 14 |
| MICHAEL RICHARD & DENISE RICHARD JT TEN | | 14 |
| MAVIS P KIM ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 14 |
| RYAN J MAUSS | | 14 |
| GARVIN O BERRY | | 14 |
| RUFINO J CORRALEZ III | | 14 |
| LEWIS DAVIS | | 14 |
| NARAYAN HEJAMADY SHANKER | | 14 |
| TINA H TRINH & JOHN A TRINH JT WROS | | 14 |

| Equity Holder | Address | Shares |
|---|---|---|
| LAURA D BOGGS | ███████████ | 14 |
| JANINE FARRAR WELP & RUSS L WELP JT WROS | ███████████ | 14 |
| CHARLES BAILEY | ███████████ | 14 |
| ENRICO ZORDAN | ███████████ | 14 |
| AHMAD ABO-MATHKOOR | ███████████ | 14 |
| JAIME BERNARD | ███████████ | 14 |
| BOBBY G PAGITT | ███████████ | 14 |
| JACK FARRICKER | ███████████ | 14 |
| JEFFERY HUMPHRYES | ███████████ | 14 |
| MILDRED M IWAI | ███████████ | 14 |
| JUSTIN C GRIFFIN | ███████████ | 14 |
| SCOTTRADE INC CUST FBO JAMES L GAITHER ROTH IRA | ███████████ | 14 |
| LIDAN JIN | ███████████ | 14 |
| ROY C BYRD TOD SUBJECT TO STA TOD RULES | ███████████ | 14 |

| Equity Holder | Address | Shares |
|---|---|---|
| TYLER R LAWSON | ███████████ | 14 |
| GREGORY J LESS | ██████████████ | 14 |
| PTC CUST IRA FBO PAUL C STOUT | ████████████ | 14 |
| PTC CUST IRA FBO | SUSAN J STOUT<br>██████████ | 14 |
| PTC CUST BENEFICIARY IRA FBO DONNA M CARPENTER B/O RAY W. MASON | ████████████ | 14 |
| PTC CUST ROLLOVER IRA FBO DAVID J SMITH | ██████████ | 14 |
| KENNETH POLETTI | ████████████ | 14 |
| VIRGINIA M VEGA | █████████████ | 14 |
| ROBERT M BOWMAN  IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | ████████████ | 14 |
| COLLEEN M SMITH | █████████ | 14 |
| RUSSELL H PETRAN | █████████ | 14 |
| ROBERT HANSON ANDERSON & EMILY THERESE ANDERSON JT TEN | █████████████ | 14 |
| JERRY EDWARD BENOIT CHARLES SCHWAB & CO INC CUST SIMPLE IRA | ████████████ | 14 |

| Equity Holder | Address | Shares |
|---|---|---|
| DENNIS N ANDERSON CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 14 |
| MARTIN W. DORAN  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 14 |
| EDWARD D JONES & CO CUSTODIAN | FBO MELODY ANNE ALLEN IRA | 14 |
| EDWARD D JONES & CO CUSTODIAN | FBO BOBBY JAMES BROWN IRA C/O DONNA G BROWN | 14 |
| EDWARD D JONES & CO CUSTODIAN FBO TERRY ANN ORTEGO IRA | | 14 |
| BRYAN SOILEAU | | 14 |
| EDWARD D JONES & CO CUSTODIAN FBO BYRON E THOMAS IRA | | 14 |
| ROBERT HENRY TAYLOR & SALLY JO TAYLOR | | 14 |
| SHELL PROVIDENT FUND TTEE SHELL PROVIDENT FUND FBO CHARLIE P CLARK II | 42 DALE KEYS RD ELLISVILLE MS 39437-8300 | 14 |
| SHERRY L DAUPHIN | | 13.7 |
| BRUCE E FELGENHAUER IRA | | 13.5 |
| WILLIAM T RACHAL | | 13.4 |
| RAYMOND J STEELE ROTH IRA | | 13.3 |

| Equity Holder | Address | Shares |
|---|---|---|
| TOMOHARU SATO | | 13.2 |
| ADAM THORNBURG | | 13 |
| STEVIE SAUER | | 13 |
| BRUCE CARMEAN | | 13 |
| EVAN CHAFFEE | | 13 |
| SIMPSON CHENG | | 13 |
| BRAD J LAFLEUR | | 13 |
| ANKIT J MALI | | 13 |
| BRAD W HAMMAN | | 13 |
| DANEAL BAYU | | 13 |
| RAJESH GOTETI | | 13 |
| PAUL EARLES TOD  SUBJECT TO STA TOD RULES | | 13 |
| ELLEN A CLICK DEAN F CLICK JT TEN | | 13 |
| TROY HEBERT | | 13 |
| SCOTTRADE INC CUST FBO KEVIN LANGLINAIS ROLLOVER IRA | | 13 |

| Equity Holder | Address | Shares |
| --- | --- | --- |
| ATIF UDDIN MOHAMED | ████████████████ | 13 |
| JEREMY HESTER | ████████████████ | 13 |
| BRETT J COCHRAN | ████████████ | 13 |
| ANDREW C SWANSON CONVERSION ROTH IRA ETRADE CUSTODIAN | ████████████ | 13 |
| AARON J VERBRUGGE | ████████████ | 13 |
| ROBERT D ROWLANDS | ████████████ | 13 |
| JERAMIAH E ESTELLE | ████████████████ | 13 |
| GEORGE P TRYFIATES AND MARY A TRYFIATES TTEES TRYFIATES FAMILY REV LIVING\TRUST DTD 04-08-08 | 793 NORTH WEST DRIVE MORGANTOWN WV 26505 | 13 |
| PTC CUST IRA FBO THOMAS J METARKO | ██████████ | 13 |
| ROBERT BURKE CERVERO CUST FOR KRISTEN BRYCE CERVERO UCAUTMA UNTIL AGE 21 | 4014 WOODSIDE CT LAFAYETTE CA 94549 | 13 |
| FMTC TTEE LAZARD 401(K) PLAN FBO GANESH RAMACHANDRAN | 27 CLAYMORE ROAD #14-01 SINGAPORE 229544 SINGAPORE 22954 | 13 |
| NOAH RAYWOOD BROUSSARD III | ██████████████ | 13 |
| TONETTE M MCANDREW | ██████████████ | 13 |

502

| Equity Holder | Address | Shares |
|---|---|---|
| BRANDON J DAIGLE | ████████████████ | 13 |
| BARBARA L PEARL | ████████████████ | 13 |
| JEROME W NAYLOR IRA TD AMERITRADE CLEARING CUSTODIAN | ████████████████ | 13 |
| DANIEL OWEN COBB | ████████████████ | 13 |
| KELLY A PALIOTTA CUST JAMES ROBERT PALIOTTA UTMA NY | 17 KIM PL<br>KINGS PARK NY 11754-5025 | 13 |
| KELLY A PALIOTTA CUST EMILY ANN PALIOTTA UTMA NY | 17 KIM PL<br>KINGS PARK NY 11754-5025 | 13 |
| FMT CO CUST IRA FBO JANA R KOCH | ████████████████ | 13 |
| PENG L & CATHARINA Y W ANG TTEE ANG TRUST U/A 12/17/07 FBO PENG L/CATHARINA Y W ANG | 7243 MAKAA ST<br>HONOLULU HI 96825-3106 | 13 |
| FMT CO CUST IRA ROLLOVER FBO LUCAS COLLIGAN | ████████████████ | 13 |
| FMT CO CUST IRA FBO JAMES MICHAEL CRATON | ████████████████ | 13 |
| FMT CO CUST IRA ROLLOVER FBO BRADLEY CHEFF | ████████████████ | 13 |
| TRAMPAS BREAUX & TAMMY BREAUX JT TEN | ████████████████ | 13 |
| EMILY WANG CHEN SHEN CHOU JT TEN | ████████████████ | 13 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO PERRY EDWARD MURPHY ROLLOVER I | | 13 |
| SCOTTRADE INC CUST FBO GERALD C MAXWELL IRA | | 13 |
| CUST FPO  EMMANUEL GONZALEZ RRA FBO EMMANUEL GONZALEZ | | 13 |
| RANDALL EMERY YOUNG | | 13 |
| SPENCER B TRAHAN | | 12.5 |
| BRET T STONE & ANGELA M STONE JTWROS | | 12.5 |
| CARL M GAUDRY | | 12.4 |
| TIMOTHY P KOLLER IRA | | 12 |
| BRIAN R. BURTON  & MICHELLE L. BURTON JT WROS | | 12 |
| MARILYN M HOYLE | | 12 |
| JAKE LEBOEUF | | 12 |
| JAGDEEP GHUMAN | | 12 |
| AMIT MADAN | | 12 |
| GAGE BERRY | | 12 |
| JOHN KERACIK | | 12 |

| Equity Holder | Address | Shares |
|---|---|---|
| MRS. MARTINA P TOLENTINO | | 12 |
| BRIAN K HERBERT TOD | | 12 |
| MS JENNIFER POWELL | | 12 |
| MR AMANDIO VIEIRA | | 12 |
| GESTION SAROCH INC. A/S DE M. ROBERT HARDY | 2 MONTEE DE SAINT-SULPICE SAINT-SULPICE QC J5W 4L4 | 12 |
| MATTHEW E CULLINAN | | 12 |
| CYNTHIA M SYKES SEP/IRA ETRADE CUSTODIAN | | 12 |
| GEORGE T HOVIS | | 12 |
| PATRICK REILLY | | 12 |
| NORMA GALVAN | | 12 |
| NATHANIEL BESSETTE | | 12 |
| JON SOTO | | 12 |
| KRISTOPHER HEALEY | | 12 |
| JOE PETTINEO | | 12 |
| DIANE M KRAMER R/O IRA E*TRADE CUSTODIAN | | 12 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRENNAN FLORES | █████████████ | 12 |
| JOHN KIPF | ██████████ | 12 |
| LORI S JAMES | ███████ | 12 |
| JOE C LE | ███████████ | 12 |
| ROBIN COX | █████████ | 12 |
| BRANDON P DENISON | ██████████ | 12 |
| JAMIE J GUIDRY TOD SUBJECT TO STA TOD RULES | █████████ | 12 |
| DOUGLAS GWINUP CECELIA GWINUP TEN ENT | ███████ | 12 |
| MICHELE GALLO BRYAN GALLO COMM PROP | █████████ | 12 |
| JOSHUA P CHAMPAGNE | ████████████ | 12 |
| SCOTTRADE INC CUST FBO MARTIN DAVID BURTON ROTH IRA | █████████ | 12 |
| SCOTT ANAGNOSTELIS | █████████ | 12 |
| CHRIS EATON | ███████████ | 12 |
| KATHRYN A SOKOLOWSKI ROTH IRA E*TRADE CUSTODIAN | ████████████ | 12 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL KRIEBER & HOLLY KRIEBER JTWROS | | 12 |
| JORDAN A ALBARADO | | 12 |
| PAULINE FICHIERA | | 12 |
| IHAM R HAMDOONI | | 12 |
| NISARG PATEL | | 12 |
| PTC CUST ROLLOVER IRA FBO ASHLEY E. GUILLORY | | 12 |
| PTC CUST IRA FBO NATHAN E MORGAN | | 12 |
| PTC CUST IRA FBO DENNIS K MAHAFFEY | | 12 |
| RONALD W KLEIBOEKER & KAREN TR UA 05-15-2002 RONALD W KLEIBOEKER TRUST | 4020 KEY HARBOUR DR LAKE SAINT LOUIS MO 63367-3000 | 12 |
| RYAN THOMAS | | 12 |
| ERS OF TEXAS BOARD OF TTEES TT TEXA$AVER 401K PLAN FBO MICHAEL E MEINECKE | 1501 HARMON HILLS ROAD DRIPPING SPRINGS TX 78620 | 12 |
| JEFFREY T MARROTTE CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 12 |
| GREGORY DAVID JOHNSON CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 12 |

507

| Equity Holder | Address | Shares |
|---|---|---|
| ERIC PAUL BROUSSARD & ANDREA D BROUSSARD JT TEN | | 12 |
| EDWARD D JONES & CO CUSTODIAN FBO JOHN BANGS IRA | | 12 |
| LEWIS V WHITMAN | | 12 |
| EDWARD D JONES & CO CUSTODIAN FBO RICHARD BALDWIN JR IRA | | 12 |
| EDWARD D JONES & CO CUSTODIAN FBO SANDRA S GRAY IRA | | 12 |
| LOIS M MELANCON & GREGORY A MELANCON | | 12 |
| FMTC TTEE  DUKE ENERGY RSP FBO KYLE BAKER | 56 RISING RDG<br>SILER CITY NC 27344-6781 | 12 |
| THOMAS J HARVEY | | 12 |
| EDWARD D JONES & CO CUSTODIAN FBO RICHARD L DOUCET IRA | | 12 |
| IRA FBO JAMIE HIMES PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | | 12 |
| SCOTTRADE INC CUST FBO CODY A STEELE ROTH IRA | | 12 |
| ROBERT L HART JR | | 12 |
| COURTNEY KOJUNDIC | | 12 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSHUA NEUMAN | | 12 |
| JOHN H & NANCY L GIBSON JT TEN | | 12 |
| FMT CO CUST IRA FBO ANTHONY F JURKOVIC | | 12 |
| FMT CO CUST IRA ROLLOVER FBO SABYASACHI GHOSH | | 12 |
| FMT CO CUST IRA  FBO JEFFREY SEGALL | | 12 |
| FMT CO CUST IRA ROLLOVER FBO MICHAEL HOLTON | | 12 |
| FMTC CUSTODIAN - ROTH IRA FBO WESLEY E MUILENBURG | | 12 |
| FMT CO CUST IRA ROLLOVER FBO YOUNG KEUN JUN ATTN: SK TELECOM PM SERVICES | 247 HORIZON AVE MOUNTAIN VIEW CA 94043-4718 | 12 |
| LAURA ALLEN | | 12 |
| FMTC CUSTODIAN - ROTH IRA FBO PATRICK F CASEY | | 12 |
| HANY ATIYA MARIANNA ATIYA | | 12 |
| STEPHEN PHELTS | | 12 |
| LADA LODZHEVSKAYA & YEFIM KRAVETS TEN COMM | | 12 |

| Equity Holder | Address | Shares |
|---|---|---|
| LUIS E NERYS | █████████████ | 12 |
| KENNETH R MALKER | █████████████ | 12 |
| JANICE C PLAISANCE | ██████████ | 12 |
| MICHAEL K NDUNGU | ██████████ | 12 |
| KEVIN LI | ██████████ | 12 |
| ELANCHEZHIAN LINGESAN | ██████████ | 12 |
| ERVIN C LIEGL<br>DARLENE A LIEGL | ██████████ | 12 |
| NICOLE ALPER | ████████████ | 11.952 |
| RONNIE L WALLIS | ██████████ | 11.9 |
| FARRIS ALQASSAR | ██████████ | 11.848 |
| JOHN B BENGIVENNI | █████████████ | 11 |
| ERNEST D HARRIS AND DIANE E HARRIS JTWROS | ████████ | 11 |
| CUST FPO RALPH P MANGIONE IRA FBO RALPH P MANGIONE | ██████████ | 11 |
| SHAWN D SKINNER CUST BRENNAN D SKINNER UNDER THE LA UNIF TRANSFERS TO MINORS ACT | 43 CHINCHUBA CT<br>MANDEVILLE LA 70448 | 11 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARC MINASSIAN | | 11 |
| BENJAMIN BIERMAN ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 11 |
| ROBERT T MAXSON ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 11 |
| RICKEY J GLANCEY SR SEP IRA TD AMERITRADE CLEARING CUSTODIAN | | 11 |
| DANIEL AARON KOMDAT | | 11 |
| ALAN TRAHAN | | 11 |
| LUIS E LOPEZ | | 11 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO KIMBERLY M DANTZLER | | 11 |
| TIMOTHY ZAHARKO | | 11 |
| JOHN A GROSS CHERYL LYNN GROSS | | 11 |
| FMTC CUSTODIAN - ROTH IRA FBO MARCEL C DUHE' JR | | 11 |
| FMT CO CUST IRA ROLLOVER FBO BRANDY P EDWARDS | | 11 |
| MICHAEL NEVILL & JANETH NEVILL JTWROS | | 11 |

| Equity Holder | Address | Shares |
|---|---|---|
| RAHUL DASRATH DEVNANI | ███████████████ | 11 |
| CARROLL J POCHE | ███████████████ | 11 |
| AMJAD A RAHMAN | ███████████████ | 11 |
| TAHANIE B THIBODEAUX C/F CHRISTIAAN THIBODEAUX UTMA/LA | 1004 BEAR CREEK CIRCLE BREAUX BRIDGE LA 70517-6741 | 11 |
| ROBERT ABRUSLEY | ███████████████ | 11 |
| DAVID KAPLAN | ███████████████ | 11 |
| SCOTTRADE INC CUST FBO XIN HAI IRA | ███████████████ | 11 |
| JOHN DONAGHUE TTEE TERRY SUE DONAGHUE TTEE DONAGHUE FAMILY TRUST | 1715 N 29TH ST BROKEN ARROW OK 74014 | 11 |
| SCOTT HIGGINS | ███████████████ | 11 |
| KEVIN JOHN LANGLINAIS | ███████████████ | 11 |
| CHRISTOPHER LASHER | ███████████████ | 11 |
| AMY NGUYEN | ███████████████ | 11 |
| RAYMOND WATTS | ███████████████ | 11 |
| JONATHAN MCGOVERN | ███████████████ | 11 |
| COLIN SHAW | ███████████████ | 11 |

| Equity Holder | Address | Shares |
|---|---|---|
| PAUL VASQUEZ | ██████████████████ | 11 |
| NATHAN HOVESTOL | ██████████████ | 11 |
| CITIES OF GOLD INVESTMENT GROU | 100 HACKBERRY CT<br>GRANTS NM 87020-4231 | 11 |
| TUAN TRAN | ██████████████ | 11 |
| CATHY L HAMERSMA & J ANDREW MEYER JTWROS | ████████████████ | 11 |
| ELDON GEORGE SIMONS JR & JANE DAVIET SIMONS JTWROS | ████████████ | 11 |
| ELIZABETH Y FONTENOT | ██████████████ | 11 |
| FMTC TTEE ALLEN SYSTEMS FBO DANIEL J BUTCHKO | 64 FOUNTAIN CIR<br>NAPLES FL 34119-4636 | 11 |
| FMTC TTEE DELTA PILOTS PLAN FBO KEVIN D CALHAN | 583 KAMOKU ST APT 601<br>HONOLULU HI 96826-5223 | 11 |
| EDWARD D JONES & CO CUSTODIAN FBO RICHARD CHAD MONTZ RTH | ████████████ | 11 |
| FBO KASHADA S TRIPLETT IRA | ████████████ | 11 |
| KYLE J HOLLIER | ██████████████ | 11 |
| BNY MELLON ATTN: SCOTT SILLARS | 525 WILLIAM PENN WAY SUITE 0400<br>PITTSBURGH PA 15259 | 11 |
| DONNA ESTRELLA | ██████████████ | 11 |

| Equity Holder | Address | Shares |
|---|---|---|
| DARREL TRAHAN SR | | 11 |
| BRYAN E DUSSELL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA | | 11 |
| CHARLES SCHWAB BANK TTEE<br>UNITED AIRLINE PILOT RET PLAN<br>FBO MARK R YOUNG | 1900 VERMONT ST # B<br>HOUSTON TX 77019 | 11 |
| THOMAS B PETERS | IRA VFTC AS CUSTODIAN<br>ROTH ACCOUNT | 11 |
| SNEHASHISH SAMAJPATI | | 10.736 |
| ANN SCHAFFER | | 10 |
| WALKER LAFLEUR | | 10 |
| HOA LE | | 10 |
| TEAMSTER-UPS NATIONAL 401(K)<br>TAX DEFERRED SAVINGS PLAN<br>FBO MATTHEW J AUBIN | 368 RED ROSE LANE<br>SANFORD FL 32771-1624 | 10 |
| CALVIN MILLER | | 10 |
| CUST FPO WILLIAM E GREANEY JR<br>IRRA FBO WILLIAM E GREANEY JR | | 10 |
| MERRILL LYNCH TRUST CO TTEE<br>AECOM 401(K) FOR CON FAO<br>RONALD W CRUMP | 3751 W 10200 S<br>SOUTH JORDAN UT 84009-9045 | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| TIAA - CREF TRUST COMPANY CUST ROTH YIFEI CHU | 2841 WATERS RD<br>ANN ARBOR MI 48103-9649 | 10 |
| MR DAVID M MOORE | | 10 |
| MARK J ELLENBOGEN | | 10 |
| THOMAS W MARTIN AND KATHRYN R MARTIN TIC | | 10 |
| MARY M BOUCHER | | 10 |
| CUST FPO BILLY J WILLIS SR IRRA FBO BILLY J WILLIS SR | | 10 |
| ROBERT H KNEECE | | 10 |
| TINA TRINH | | 10 |
| HEIDI B ZUCKER | | 10 |
| SCOTTRADE INC CUST FBO JONATHAN W ZIMDARS IRA | | 10 |
| BRIAN M ZOBERG TTEE BRIAN M ZOBERG REV TRUST U/A DTD 2/25/2015 | 3610 SAN SIMEON CIR<br>WESTON FL 33331 | 10 |
| MR KARRSON L LIVINGSTON | | 10 |
| MR GEORGE E HARMON | | 10 |
| JIM MONTGOMERY | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| KELLY GERARD MULLICAN | ████████████ | 10 |
| FLAVIO MARTINS NIKI MARTINS JT TEN | ████████████ | 10 |
| PATRICIA W MCDONALD TOD SUBJECT TO STA TOD RULES | ████████████ | 10 |
| LAWRENCE N MCGINN TOD SUBJECT TO STA TOD RULES | ████████████ | 10 |
| ROBERT BLAKE MCCLAIN | ████████████ | 10 |
| RANDI SUSAN MARTINSEN JAMES R STEIDTMANN TEN ENT | ████████████ | 10 |
| AGNES MAKOCZY BAKER | ████████████ | 10 |
| GILBERT IRA MAGANA GRACIELA RODRIGUEZ JT TEN | ████████████ | 10 |
| BALDEV R MADAHAR KRISHNA D MADAHAR JT TEN | ████████████ | 10 |
| BARBARA K MADSEN TOD SUBJECT TO STA TOD RULS | ████████████ | 10 |
| SCOTTRADE INC CUST FBO MADHUCHHANDA RAY ROTH IRA | ████████████ | 10 |
| SCOTTRADE INC CUST FBO | 1241 GLENCOVE AVE NW PALM BAY FL 32907 | 10 |
| SCOTTRADE INC CUST FBO MATTHEW DENNIS RAKER ROTH IRA | ████████████ | 10 |

516

| Equity Holder | Address | Shares |
|---|---|---|
| STEPHAN QUIBODEAUX | | 10 |
| SCOTTRADE INC CUST FBO MARILYN J RIETHMILLER IRA | | 10 |
| SYED MUZAFFER ALI RIZVI | | 10 |
| SCOTTRADE INC CUST FBO DON T ROGERS SEP IRA | | 10 |
| JAMES W SMITH JR | | 10 |
| ADEMOLA OWADUGE | | 10 |
| COREY POWELL | | 10 |
| JUDY A POTEET | | 10 |
| SCOTTRADE INC CUST FBO JOHN GREGORY POTEET JR SEP IRA | | 10 |
| SHAWN DAVID SKINNER SHAWN WESLEY SKINNER JT TEN | | 10 |
| MINH CAM SLEN | | 10 |
| SCOTTRADE INC CUST FBO BRIAN S SMITH ROTH IRA | | 10 |
| SCOTTRADE INC CUST FBO JIMMY SLONE IRA | | 10 |
| SCOTTRADE INC CUST FBO NEIL STONE ROTH IRA | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO CONSTANCE E SWAILES ROLLOVER | | 10 |
| ROGER LEWIS TAYLOR | | 10 |
| SCOTTRADE INC CUST FBO LORI LYNN SWANKE IRA | | 10 |
| SCOTTRADE INC CUST FBO JOHN ROMERSA SEP IRA | | 10 |
| SCOTTRADE INC CUST FBO MEGAN I RUBENSTEIN INHERITED I A MINOR TRACY RUBENSTEIN CUST BENE OF ALLAN SCHULMAN | 1744 SHALLOWBROOK DR SAINT LOUIS MO 63146 | 10 |
| ROMAN SHEVKUNOV | | 10 |
| RONALD J SHEETS | | 10 |
| NAGENDRA SINGH | | 10 |
| SCOTTRADE INC CUST FBO LILLIAN WANG ROTH IRA | | 10 |
| JOHN R WESTERHOLD TOD SUBJECT TO STA TOD RULES | | 10 |
| EDWARD J WALKOWICZ CUST REBECCA L WALKOWICZ UNDER THE UNIF TRANSFERS TO MINOR ACT | N38 W26841 GLACIER ROAD PEWAUKEE WI 53072 | 10 |
| SCOTTRADE INC CUST FBO TIMOTHY WOOLSEY ROLLOVER IRA | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| KA-MAN WONG TOD SUBJECT TO STA TOD RULES | 4006 SW 31ST ST<br>DES MOINES IA 50321 | 10 |
| WO I LLC<br>JOHN WOUDSMA<br>LILLIAN WOUDSMA | 64 SPRINGY BANKS RD<br>EAST HAMPTON NY 11937 | 10 |
| JOHN L WOICEK III | | 10 |
| TED WILLIAMS | | 10 |
| SCOTTRADE INC CUST FBO SCOTT THOMSEN SEP IRA | | 10 |
| JAMES B VANDERHILL TTEE AMY LAURA VANDERHILL TTEE VANDERHILL FAMILY LIVING TRUST U/A DTD 8/3/2015 | 4929 LINDEN ST<br>BELLAIRE TX 77401 | 10 |
| BRIAN A KANZLER ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| RAY EDWARD CLARK & BARBARA SUE CLARK JT TEN | | 10 |
| BRADY LEE BELL | | 10 |
| TERRENCE JOHN HARDIN | | 10 |
| MITCHELL W KRAKAUER IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| DEBORAH H KRAKAUER IRA TD | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMESON HECIMOVICH | | 10 |
| MICHAEL EAST JR | | 10 |
| DYLAN TYLER | | 10 |
| ALBERT CASTRO | | 10 |
| STANLEY W KAGAN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| JACOB D PROSSER | | 10 |
| ADAM J MONTGOMERY IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| CHRISTIAN CURATOLO | | 10 |
| ALHAJIE MOHAMED FOFANAH & HAWA FATU-MARIA COKER JT TEN | | 10 |
| JOSEPH KIRK WEST | | 10 |
| CARLTON DIXON | | 10 |
| JOHN SKIRVIN & GLENNA ALDERMAN-SKIRVIN JT TEN | | 10 |
| JONATHAN KEITH HARDY | | 10 |
| VERLYN SCHAAP IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| IRA FBO AARTHI SOUNDARARAJAN TRP TRUST CO CUSTODIAN ROTH ACCOUNT | 25601 AMERICA SQ CHANTILLY VA 20152-6501 | 10 |
| IRA FBO TODD M BLOSSER TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 34W791 ARMY TRAIL RD WAYNE IL 60184-2081 | 10 |
| SARNOVA HC LLC 401(K) PROFIT FBO JENNIFER J FISCHER RPS/105944 | 23711 NE LUCIA FALLS ROAD YACOLT WA 98675-3242 | 10 |
| KAYE L ARCENEAUX | | 10 |
| MHR FUND MANAGEMENT LLC 401K PLAN UA 4 5 01 FBO ARLENE MIZRAHI MARK H RACHESKY TR | 1345 AVENUE OF THE AMERICAS FL 42 NEW YORK NY 10105-3101 | 10 |
| ANTHONY E ZERANGUE | | 10 |
| IRA FBO GLORIA R STEWART TD AMERITRADE CLEARING INC CUSTODIAN | | 10 |
| MICHAEL J DOYLE | | 10 |
| RAYMOND VINE &  SUZANNE VINE JTWROS | | 10 |
| GAIL UGRO | | 10 |
| KEITH T WILLIAMS & CAROLYN C WILLIAMS JTWROS | | 10 |
| MITCH G GUILLORY | | 10 |
| DAVID L ANDERSON | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| PAUL TARVER | █████████████████████ | 10 |
| ALFRED & DORIS RIANI TRS FBO RIANI FAMILY 2004 REVOCABLE TRUST UA 12/29/2004 | 102 APPLETON RD AUBURN MA 01501-3327 | 10 |
| EDWARD J NOONAN NON-CONDUIT IRA TD AMERITRADE CLEARING INC CUSTODIAN | 10307 COBALT FALLS DR HOUSTON TX 77095-5442 | 10 |
| WEI LIN | ███████████████ | 10 |
| RAEL JEAN ISAAC | ███████████████ | 10 |
| DIANE WHITE & WYNN L WHITE JT TEN | ████████████████ | 10 |
| BRODY J HUBER | ███████████████ | 10 |
| JOHN THOMAS THORNGREN SR | ████████████████ | 10 |
| JESS EUGENE TURNER & JONI MARIE TURNER JT TEN | ████████████████ | 10 |
| WILLIAM S BOHN & WILLIAM W BOHN TEN COM | ██████████████ | 10 |
| WILLIAM PARKER | ████████████████ | 10 |
| CARLA B FARRELL ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████████ | 10 |
| MICHAEL HAL PARKS ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | ████████████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| STANFORD LARSEN CALL & GLORIA PALOMEQUE CALL JT TEN | | 10 |
| DONALD RAY CHANCE SR & SHERRY LEE CHANCE JT TEN | | 10 |
| MELANIE MEEKS | | 10 |
| TIMOTHY W TEEL | | 10 |
| JOSEPH P RACHWAL SR IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| KEVIN LANDRY | | 10 |
| MICHELE CIMINNISI | | 10 |
| DANIEL ASHER STEWART | | 10 |
| SAMANTHA MERRY MCNEILLY | | 10 |
| PAUL ANDRE RUBIN JR ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| JACOB WRIGHT ROTH IRA TD AMERITRADE INC CUSTODIAN | | 10 |
| MARK YUNATAN | | 10 |
| BRUCE A HOCKENSMITH | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| MILIN INC ATTN: MICHAEL L HODGE | | 10 |
| O J SHAH | | 10 |
| JOEL S TENENBAUM | | 10 |
| DAVID R MATTER & SARAH ARLENE ARNDT JT TEN | | 10 |
| DONALD MAUE | | 10 |
| THEOPHILUS BARHAM IV | | 10 |
| THOMAS MARTEL IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 10 |
| BRENDA FAYE HABETZ | | 10 |
| HELEN JOY GREENFIELD | | 10 |
| KEVIN J MEEHAN | | 10 |
| FMT CO CUST IRA ROLLOVER FBO PAUL WILKINS | | 10 |
| FMT CO CUST IRA FBO PHILIP J PIZZINO JR | | 10 |
| FMT CO CUST IRA FBO SAMMY S WOOD | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA FBO RAYMOND W THORESON | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO SILVIA S KRAIDICH | | 10 |
| FMT CO CUST IRA ROLLOVER FBO TONYA WARREN | | 10 |
| FMT CO CUST IRA FBO JUDITH A CIAGLIA | | 10 |
| FMT CO CUST IRA ROLLOVER FBO JAMES R PORTER | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO LANICE DUPUIS BORDER | | 10 |
| FMT CO CUST IRA ROLLOVER FBO VISHWANATHA VENKATASWAMI | | 10 |
| FMT CO CUST IRA ROLLOVER | FBO WESTON D SMITH | 10 |
| FMT CO CUST IRA ROLLOVER FBO VALARIE JACOBS | | 10 |
| FMT CO CUST IRA FBO JERRY CLARENCE LANG | | 10 |
| FMT CO CUST IRA ROLLOVER FBO THOMAS A MALAGISI | | 10 |
| FMT CO CUST IRA FBO KEVIN STAINBROOK | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO FREDRICK M DUDIS | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO MATTHEW WAYNE FLUHARTY | | 10 |
| FMT CO CUST IRA FBO MARY ANN NAYLOR | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO BRIAN YATES | | 10 |
| FMT CO CUST IRA ROLLOVER FBO ANDRE MILLER | | 10 |
| FMT CO CUST IRA FBO XUAN S TAM | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO MINGYI LIN | | 10 |
| FMT CO CUST IRA ROLLOVER FBO ELLEN E CORRIGAN | | 10 |
| FMT CO CUST IRA ROLLOVER FBO LAMONT TIMOTHY CONYERS | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO GARY D BIX | | 10 |
| FMT CO CUST IRA ROLLOVER FBO JAMES H MCEWEN | | 10 |
| FMT CO CUST IRA ROLLOVER FBO RENEE E WILSON | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO ALBERTINA G REALE | | 10 |
| FMT CO CUST IRA ROLLOVER FBO MARK A JULIAN | | 10 |
| FMT CO CUST IRA ROLLOVER FBO RICHARD T WEBSTER | | 10 |
| FMT CO CUST IRA ROLLOVER FBO MARK JON KRAWCZAK | | 10 |
| FMT CO CUST IRA ROLLOVER FBO GENE W MARSH | | 10 |
| FMT CO CUST IRA FBO SUMA MELADATH JOHN | | 10 |
| FMT CO CUST IRA FBO THOMAS MICHAEL MARTINO | | 10 |
| FMT CO CUST IRA SEPP FBO DANIEL E GILDER | | 10 |
| FMT CO CUST IRA FBO ANAIMALAI V NANJUNDASAMY | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO TIMOTHY G POWELL | | 10 |
| FMTC CUSTODIAN - ROTH IRA FBO ELENA T WONG | | 10 |
| NFS/FMTC ROTH IRA FBO ROBERT D STOKES | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA FBO DAVID F THORPE | | 10 |
| FMT CO CUST IRA ROLLOVER FBO FRANK L WALKER | | 10 |
| FMT CO CUST IRA FBO ANTHONY RADOSTI | | 10 |
| FMT CO CUST IRA ROLLOVER FBO DAVID J STONE | | 10 |
| FMT CO CUST IRA ROLLOVER FBO PAUL R WALTERS | | 10 |
| ROBERT YU MARIE YU | | 10 |
| MICHAEL D ALLEN AUDREY B ALLEN | | 10 |
| COLLEEN F HAMILTON | | 10 |
| CARLOS PADRON-WELLS | | 10 |
| GARRETT S ALLEN MEREDITH D ALLEN | | 10 |
| NATHAN CREMEANS | | 10 |
| LAURENCE B GUALCO | | 10 |
| GOLDEN R BAREFOOT | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA FBO SHAJI OOMMEN JOHN | | 10 |
| RALPH E KRAFT FREDERICK GATZ JR J DEVITT TTEE KRAFT LEGE LLC PFT SHRING 401K PL | 600 JEFFERSON ST STE 410 LAFAYETTE LA 70501-6987 | 10 |
| VIRAJ VISHWAS DESHMUKH | | 10 |
| JOSHUA WILLIAMS | | 10 |
| DONALD MORRIS | | 10 |
| ABDUL AHAD KHAN | | 10 |
| KHADEEM J GIBSON | | 10 |
| LINDA DIONNE CAMPBELL | | 10 |
| ADAM C GALANTER | | 10 |
| MELISSA Y RAWLS | | 10 |
| GAIL E PHILLIPS | | 10 |
| TONY SCOTT SHIPP | | 10 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO MATTHEW L RANNEY | | 10 |
| USAA FEDERAL SAVINGS BANK SIMPLE IRA KATHY M KIDD FBO KATHY MORROW KIDD | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO ROBERT L ANDREWS | ████████████████ | 10 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO DAVID J FRITZ | ████████████████ | 10 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO DEANA L KREITZ | ████████████████ | 10 |
| CHRISTOPHER M MENEZES CHRISTINA MARIE MENEZES | ████████████████ | 10 |
| DAVE M KALEEL | ████████████████ | 10 |
| BRIAN D HECK | ████████████████ | 10 |
| CHRISTOPHER J LASHER | ████████████████ | 10 |
| JOSE R GONZALEZ | ████████████████ | 10 |
| LONIE E HARRIS | ████████████████ | 10 |
| JOSIMAR M HALL | ████████████████ | 10 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO RHINARD D PARRY | ████████████████ | 10 |
| DURON BERRY | ████████████████ | 10 |
| CLETUS K KUS | ████████████████ | 10 |
| JOSHUA C ADAMS | ████████████████ | 10 |

| Equity Holder | Address | Shares |
| --- | --- | --- |
| DAVID A MARIN<br>BONNIE DRUDE MARIN | | 10 |
| ROGER SHARP<br>EMMA J SHARP | | 10 |
| ARDELL V ROSS TTEE VIC ROSS'S MASONRY EMPL RET TR FBO VIC ROSS | 14633 PRESILLA DR<br>JAMUL CA 91935-4009 | 10 |
| JODY M GUIDRY | | 10 |
| XUAN S TAM | | 10 |
| MILAN RALBOVSKY | | 10 |
| JASON L PERKINS<br>ANGELA L PERKINS | | 10 |
| THOMAS OUIMET | | 10 |
| AMY H FELL<br>AMYHFELL | | 10 |
| JOHN PAUL HASTEDT<br>BONNIE JO HASTEDT | | 10 |
| JAMES E CMAR | | 10 |
| ARDELL V ROSS JOE MARIE ROSS TTEE THE ROSS REV DECL OF TR U/A 9/19/07 | 14633 PRESILLA DR<br>JAMUL CA 91935-4009 | 10 |
| PATRICK A PODMORE | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| KAREN FARZETTA | | 10 |
| ARTHUR A HOLTON | | 10 |
| JAN H ISHII<br>JANE S ITAMI ISHII | | 10 |
| RYAN T HAMILTON | | 10 |
| JERMAINE K PHILLIPS<br>JAMALIH N WRIGHT | | 10 |
| BERNARD P FLOOD<br>JOGRACE FLOOD | | 10 |
| PAUL T MEYERS JR | | 10 |
| TAMARA L SPEARS | | 10 |
| NICHOLAS P MORAN<br>COLLEEN H MORAN | | 10 |
| JEFFERY P STRONG | | 10 |
| DONALD H ASPACHER<br>BEVERLEY ASPACHER | | 10 |
| JOHN G STONE<br>SGT ARNG | | 10 |
| CARL GOODRICH | | 10 |
| NEIL MICHAEL LIEBERMAN | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN N GASKINS<br>SANGEETA ARORA | ███████████ | 10 |
| TROY DUFFORD<br>WENDY L DUFFORD | ███████████ | 10 |
| BARBARA A EMICH TTEE<br>EMICH REVOCABLE TRUST<br>U/A 1/30/91 | 6925 E PASEO DORADO<br>TUCSON AZ 85715 | 10 |
| FANG CAI | ███████████ | 10 |
| THOMAS J MARTEL ROTH IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | ███████████ | 10 |
| ALVIN L ELLER<br>GERTRUDE A ELLER | ███████████ | 10 |
| JOSEPH ANTHONY RUBINO | ███████████ | 10 |
| WEATHERLY ASSET MANAGEMENT | 832 CAMINO DEL MAR STE 4<br>DEL MAR CA 92014-0000 | 10 |
| CLARICE B BURCH | ███████████ | 10 |
| MONICA BERGERON | ███████████ | 10 |
| HENRY ISDAL TOD ON FILE | ███████████ | 10 |
| WILLIAM MCCOACH  TOD | ███████████ | 10 |
| GERARD SIMMS | ███████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONNIE BEALVECTRUS K-BOSSS P/S HOUSING | ATTN: HOUSING MANAGER APO AE 09366 | 10 |
| NICK MIRKOVICH & PAULINE JOYCE JT TEN | | 10 |
| GARY STUDZINSKI | | 10 |
| MOHAMMED ALYOUSEF | | 10 |
| DAVID LARRIVIERE & KRISTA LARRIVIERE JT TEN | | 10 |
| DEBORAH FLEEGAL | | 10 |
| GARTH APPELMAN AS CUST FOR MADISON ROSE APPELMAN UTMA FL | 2110 NW 60TH CIR BOCA RATON FL 33496-2647 | 10 |
| ELIANA LI PANI & CASTRENSE NIGRELLI TRS FBO AD MAIORA LLC IND 4 FBO ELIANA LI PANI | 4140 E 10TH LN HIALEAH FL 33013-2506 | 10 |
| MARSHALL MONTGOMERY | | 10 |
| WEI MI | | 10 |
| BEN HAI PANG | | 10 |
| KENNETH WILLIAM CARDWELL | | 10 |
| LACHMIPERSAD CHEDI & MINKAH CHEDI JT TEN | | 10 |
| JEROME W NAYLOR | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| AMY YUEN CUSTODIAN WESLEY CHONG UNIF TRANS TO MINORS ACT NY | 105 DUANE ST #17F NEW YORK NY 10007-3606 | 10 |
| ARDIS T LILLESTOL IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| HOC THAI TRAN & UYEN THANH DAO JT TEN | | 10 |
| LARRY JANISE & JEAN JANISE JT TEN | | 10 |
| EDWARD DOUGLASS BISSET ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| SARAH T J HAINES TOD | | 10 |
| CUI FEN GUO IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| ANDREA T TSAKRIOS & MANUEL C TSAKRIOS JT TEN | | 10 |
| RICHARD J KREUZ IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| CLARK WILFRED DIKEMAN IRA TD AMERITRADE CLEARING CUSTODIAN | | 10 |
| ALAN ORGERON | | 10 |
| CHRISTOPHER C LANE & CHERYL T LANE JT TEN | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| PTC CUST IRA FBO PETER M MULLEN II | | 10 |
| DESIREE DUPUIS LAFLEUR | | 10 |
| DEREK D DUPUIS | | 10 |
| OLIN J MEEKS TRAD IRA VFTC AS CUSTODIAN | | 10 |
| MOHAMMAD A ASHRAF IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 10 |
| KARL W ARNDT | | 10 |
| STEPHEN G BOWLES R/O IRA VFTC AS CUSTODIAN | | 10 |
| TERRANCE C PARKS | | 10 |
| CHRISTOPHER A CHLEBEK & ELENA A CHLEBEK JT TEN WROS | | 10 |
| EDWARD F OLIVERI TRAD IRA VFTC AS CUSTODIAN | | 10 |
| JUDY M TREMEL | | 10 |
| PATRICIA REITMEYER | | 10 |
| JACALYN R LA PIERRE | | 10 |
| WILLIAM C BELKE JR | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| GREGORY D MARTINEZ | | 10 |
| LINDA C KING & BRIAN S JENSEN JTWROS | | 10 |
| DAVY R CHARBULA | | 10 |
| DONALD HERR | | 10 |
| ADAM C JOHNSON | | 10 |
| DAVID F WAKELAND & W. FRANCES F WAKELAND JTWROS | | 10 |
| ELBERT D GRAHAM & JANET M GRAHAM JTWROS | | 10 |
| MARK PATRICK ROUSSEL CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 10 |
| STATE STREET BANK TTEE HUNTINGTON INGALLS INDUST SAV FBO MICHAEL G ALFORD | 301 BEECH DR NEWPORT NEWS VA 23601 | 10 |
| CHARLES SCHWAB BANK TTEE THE BATON ROUGE CLINIC (AMC) FBO NANCY K VINCI | 17826 CASCADES AVE BATON ROUGE LA 70810 | 10 |
| DANIEL S BASSO  CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 10 |
| R EHRGOTT & A EHRGOTT TTEE EHRGOTT FAMILY TRUST U/A DTD 07/12/2007 | 810 OLD TOPANGA CANYON RD TOPANGA CA 90290 | 10 |

537

| Equity Holder | Address | Shares |
|---|---|---|
| RICHARD CHESTER DESIGNATED BENE PLAN/TOD | | 10 |
| ROGER W NEAL | | 10 |
| WILL G CHARBONNET SR | | 10 |
| JODY M BOUDREAUX & BRITT M BOUDREAUX COMM/PROP | | 10 |
| CHARLES LYNN NAUL | | 10 |
| LINDA S SCOTT & RONALD STEPHEN ROSS JT TEN | | 10 |
| ERIC STARLING | | 10 |
| RONALD P MONROE | | 10 |
| J FREEDMAN & J FREEDMAN TTEE JACK FREEDMAN REVOCABLE LIVING U/A DTD 12/02/1998 | 1005 FARMDALE RD BREWSTER NY 10509 | 10 |
| RICHARD G BRANCH DESIGNATED BENE PLAN/TOD | | 10 |
| JUDITH E HAMM CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 10 |
| JUDITH E HAMM | | 10 |
| C BEILMAN & C VOS TTEE VOS FAMILY TRUST U/A DTD 07/06/1992 | PO BOX 2168 CAMP NELSON CA 93208 | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| ALLEN J BOURGEOIS JR | ███████████████ | 10 |
| CLAYTON M WILLIAMSON | ███████████████ | 10 |
| DANIEL E LAUB & DIANE E LAUB JTWROS | ███████████████ | 10 |
| CHARLES C SMITH III MD IRA RAYMOND JAMES & ASSOC INC CSDN | ███████████████ | 10 |
| RANDOLPH A PIEDRAHITA SEP IRA RAYMOND JAMES & ASSOC INC CSDN | ███████████████ | 10 |
| RONALD C RITTER CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ███████████████ | 10 |
| WALTER J PHILLPOTT CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 10 |
| SUSAN MAE SUNDAY CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ███████████████ | 10 |
| JOHN HULL BYRNE & HELEN RUTH BYRNE TEN/COM | ███████████████ | 10 |
| MIKE B GILLESPIE & BRENDA M GILLESPIE OMM/PROP | P.O. BOX 1347 JENNINGS LA 70546 | 10 |
| DAVID V SINITIERE & FRANCES ANN SINITIERE TEN/COM | ███████████████ | 10 |
| JEFFREY M CUNNINGHAM CHARLES SCHWAB & CO INC CUST SEP-IRA | ███████████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN HAROLD J DE LEON FBO HAROLD J DE LEON SEP | | 10 |
| RYAN ELWELL | | 10 |
| RONALD J NAOMI | | 10 |
| C RICHARD MAISE | | 10 |
| LARRY WAYNE BRISTOW & BETH CARTER BRISTOW JT TEN | | 10 |
| RUTH C WILKES CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 10 |
| BLAINE FRICK & TARA FRICK | | 10 |
| LARRY J ROMERO & MARLENE B ROMERO | | 10 |
| DORIS A REAMSNYDER CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 10 |
| KIM ELLEN STRICKLAND | CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | 10 |
| DONNA C GORDON-BROWN DESIGNATED BENE PLAN/TOD | | 10 |
| NORRIS WESLEY WAHL CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | | 10 |
| XUAN SONG TAM | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| LILLIAN K CASTO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████████ | 10 |
| JULIE LYNN ANDERSON CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ███████████████ | 10 |
| REBECCA A EISEN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ████████████████████ | 10 |
| JUSTIN BRETT WENZEL & JEFFREY ALAN WENZEL JT TEN | ███████████████ | 10 |
| JOSEPH MATOSSIAN & MOLLYANN FREEMAN JT TEN | ████████████████ | 10 |
| BARBARA S DAITCH CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ██████████████████ | 10 |
| JANET J FIEDLER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 10 |
| PAUL CONNOR | ███████████████ | 10 |
| A HANDLER & L HANDLER TTEE ARLENE HANDLER REVOCABLE LIVIN U/A DTD 04/30/1999 | 8060 MUIRHEAD CIR BOYNTON BEACH FL 33472 | 10 |
| JONATHAN MICHAEL CODY & RICHARD FRANCIS CODY JT TEN | ███████████████ | 10 |
| A BRUCE PAULONE CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ███████████████ | 10 |

541

| Equity Holder | Address | Shares |
|---|---|---|
| JENNIFER LYNN PLOTKIN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 10 |
| JEANIE R EDWARDS | | 10 |
| J DAVIDSON & P DAVIDSON TTEE HALEY V MENDICK 2004 TRUST U/A DTD 11/01/2004 | 21-11 RADBURN RD FAIR LAWN NJ 07410 | 10 |
| THOMAS WYATT KIZZIA | | 10 |
| AMINA HAQ CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | | 10 |
| IRENE K PUTRO & MARIANNE KONDOY JT TEN | | 10 |
| MARY JULIANNA EIWEN & CHARLES HERBERT EIWEN JT TEN | | 10 |
| RICHARD CASE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 10 |
| KEITH W SHANLEY & | PAULA K SHANLEY JT TEN | 10 |
| JOHN G FITZGIBBON CHARLES SCHWAB & CO INC CUST SEP-IRA | | 10 |
| ANNIE Y NORVIEL DESIGNATED BENE PLAN/TOD | | 10 |
| DAVID CHRIS JUBERG & TERRI L JUBERG JT TEN | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| SANDEEP NAIDU | | 10 |
| MURRAY J TROSCLAIR & ELAINE W TROSCLAIR TEN/COM | | 10 |
| DAVID P ELLER TTEE DAVID P ELLER 1992 TRUST U/A DTD 05/14/1992 | 14 ORCHARD PL<br>HINSDALE IL 60521 | 10 |
| MAUREEN H KEVIN TTEE MAUREEN H KEVIN REVOCABLE TRUS U/A DTD 11/17/2010 | 115 IROQUOIS DR<br>CLARENDON HILLS IL 60514 | 10 |
| SHARON GASSER WEILEMAN ADM EST OF RON GASSER | | 10 |
| J. GRANT JENKINS | | 10 |
| PATRICIA S RINGWALD-HUEBNER CHARLES SCHWAB & CO INC CUST SEP-IRA | | 10 |
| RONALD H BELMONT SR | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 10 |
| JOSEPH ANTHONY HASELHORST CHARLES SCHWAB & CO INC CUST SEP-IRA | | 10 |
| BARBARA BERNADETTE LARAIA | | 10 |
| MICHAEL D BRADY & TRINA Z BRADY JT TEN | | 10 |
| MICHELLE BROWN THE HENLEY | 1 BROOMFIELD RIDE<br>OXSHOTT KT22 OLR<br>UNITED KINGDOM | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEVIN SAGRERA & | ███████████████ | 10 |
| SANDRA K WIESNER & WENDI SAGRERA | HENRY FOOTE WIESNER<br>█████████████ | 10 |
| JIMMY L DAUZAT | █████████████ | 10 |
| EDWARD D JONES & CO CUSTODIAN | FBO ANGELA LEE FOSTER IRA<br>█████████████ | 10 |
| EDWARD D JONES & CO CUSTODIAN FBO RICHARD J DENSON RTH | █████████████ | 10 |
| JASON DUHON | █████████████ | 10 |
| BARRETT JAMES BROUSSARD | █████████████ | 10 |
| JOHN K LEITCH TTEE U/A DTD 12/26/2001 ROGER P LEITCH TRUST | 6555 HIGHWAY 61 E<br>SILVER BAY MN 55614 | 10 |
| AVERY M DUFRENE & CINDY F DUFRENE | █████████████ | 10 |
| YVETTE LANCON-BROUSSARD | █████████████ | 10 |
| THE BANK OF NEW YORK MELLON TTEE AT&T RETIREMENT SAVINGS PLAN FBO SRINIVASAN RAMAKRISHNAN | 48 BRISTEL RD<br>HOLMDEL NJ 07733-2721 | 10 |
| FMTC TTEE TEXTRON SAVINGS PLAN FBO ROBERT O RANDALL | 609 N CARDINGTON ST<br>WICHITA KS 67212-4701 | 10 |
| FMT CO CUST IRA ROLLOVER FBO HERMINIA J UMAGAT | █████████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA FBO WILLIAM C MONROE | | 10 |
| FMT CO CUST IRA ROLLOVER FBO WILLIAM C YOUNKER | | 10 |
| FMTC TTEE  UNITED 401(K) PLAN FBO JERRY RODELA | 13809 SECRETARIAT LN ORLAND PARK IL 60467-1015 | 10 |
| HEATHER LAMARCHE | | 10 |
| EDWARD D JONES & CO CUSTODIAN FBO STEVEN J LABORDE IRA | | 10 |
| DONALD V KOLINGER & DAWN R KOLINGER | | 10 |
| EDWARD D JONES & CO CUSTODIAN FBO JOHN C LANDRY IRA | | 10 |
| JOHNNY MOORE | | 10 |
| CHRISTOPHER E. JANKE | | 10 |
| ROBERT D EDMUNDSON | | 10 |
| GLADYS M PERRY AND PETER J PERRY TEN COM | | 10 |
| LAWRENCE A YOBLE TTEE LAWRENCE A YOBLE REVOCABLE TRUST U/A DTD 11/22/2000 | 7844 SYCAMORE DRIVE LINCOLN NE 68506-1855 | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| DON A WARING & VICKI V WARING JT TEN | ████████████ | 10 |
| SEAN D ANDRADE ROTH IRA ETRADE CUSTODIAN | ████████████ | 10 |
| EGBERT G WOELK | ████████████ | 10 |
| PRADEEP REDDY PATEL | ████████████ | 10 |
| CHACKO SLEEBA | ████████████ | 10 |
| ROBERT L FEIND | ████████████ | 10 |
| SCOTT E CONDON | ████████████ | 10 |
| CONNOR W MCLEAN | ████████████ | 10 |
| MARGARITA SQUIER & RICHARD EARL SQUIER JTWROS | ████████████ | 10 |
| BRYAN O HUGHES | ████████████ | 10 |
| CHERYL NODA | ████████████ | 10 |
| DAVEY BRIAN CLEMENT | ████████████ | 10 |
| CARL JEFFREY RONER | ████████████ | 10 |
| RICHARD E HALL SEP IRA E*TRADE CUSTODIAN | ████████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEPHEN A VILLAVASO C/F STEPHEN PAUL VILLAVASO UTMA/LA | 6667 ARGONNE BLVD NEW ORLEANS LA 70124-3930 | 10 |
| MONA SINGH | ███████████████████ | 10 |
| RAJINDRALAL MOHAN & VERDA M MOHAN JT/TIC | ███████████████████ | 10 |
| VEERAPRAKASH ALLADI | ███████████████████ | 10 |
| CHERYL L BRYCE | ███████████████████ | 10 |
| BELKACEM MANSEUR ROTH IRA E*TRADE CUSTODIAN | ███████████████████ | 10 |
| JACK E JONES & HENRIETTA W JONES COMM PROP | ███████████████████ | 10 |
| SEAN P DOONER | ███████████████████ | 10 |
| SAEED VAHDATIJOU & MELISSA VAHDATIJOU JT/TIC | ███████████████████ | 10 |
| DONNA M KELLER | ███████████████████ | 10 |
| JEROME KEITH GREIG | ███████████████████ | 10 |
| AJAY KOCHHAR ROTH IRA E*TRADE CUSTODIAN | ███████████████████ | 10 |
| KIM HUE LY | ███████████████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| VASANTH K NALAM & PUSHPALATHA NALAM JTWROS | | 10 |
| STBW PARTNERS LLC | 263 DENNIS DRIVE DALY CITY CA 94015-2815 | 10 |
| ABBY A LESTER | | 10 |
| JOLEEN METHENEY | | 10 |
| ALEXANDER B ROBINSON | | 10 |
| NANCY A WEYER | | 10 |
| SWAMINATHAN VAIDYANATHAN | | 10 |
| ROGELIO V GONZALEZ JR | | 10 |
| MICHAEL MOLNAR | | 10 |
| DAVID L ETIE | | 10 |
| ABRAHAM AYOUBI R/O IRA E*TRADE CUSTODIAN | | 10 |
| ALLISON J BAHRT | | 10 |
| MARTHA LEBLANC | | 10 |
| NANETTE E HOLLEY ROTH IRA E*TRADE CUSTODIAN | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| DENNIS H ZEMPLE & LOIS M ZEMPLE JTWROS | | 10 |
| DARRIN KOONCE | | 10 |
| NELWYNN BENNETT | | 10 |
| CAROLYNN S HAGSTROM & BRUCE N HAGSTROM JTWROS | | 10 |
| NOLAN LEHMANN C/F ANNA L BERRY UTMA/TX | 16303 STERLING GATE CT SPRING TX 77379-7052 | 10 |
| JOHN E MURRAY & VICKIE A MURRAY JTWROS | | 10 |
| CODY HANSEN | | 10 |
| CRAIG W LEAKE & EVAN P LEAKE JTWROS | | 10 |
| MICHAEL ALEXANDER | | 10 |
| NATHAN ANGUIANO | | 10 |
| LEYON BALGOBIND | | 10 |
| ROHAN FENTON | | 10 |
| DARPAN GUPTA | | 10 |
| TUNG BUI | | 10 |
| JITENDRA CHIVUKALA | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| CRAIG SWARTOUT | ███████████████ | 10 |
| RAMI JABBAR | ███████████ | 10 |
| MASON BASSETT | ██████████████ | 10 |
| RICHARD POWELL | ██████████████ | 10 |
| JAVIER GARCIA HERNANDEZ | ███████████████ | 10 |
| PETER STEIERT | ██████████████ | 10 |
| MOE OO | 8132 243RD STREET BELLEROSE NY 11426-1320 | 10 |
| SONNY NGOC | ██████████████ | 10 |
| CLAYTON ELLIOTT | ███████████████ | 10 |
| MANJUNATH SUBRAMANYA | ████████████ | 10 |
| JUSTIN BIRD | ██████████████ | 10 |
| SOUNDARAPANDIAN CHELLAM | ████████████ | 10 |
| JOHN PETERSELLI | ████████████ | 10 |
| PEI S ZHANG | ████████████ | 10 |
| DANIEL J MASTIN | ██████████████ | 10 |
| GARY A DEMORUELLE & KATHERINE DEMORUELLE COMM PROP | ██████████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| 702 KING FARM BLVD | STE 400<br>ROCKVILLE MD 20850 | 10 |
| JOE ALERHAND | ███████████ | 10 |
| WELLINGTON BONNER IRA<br>E*TRADE CUSTODIAN | ████████████████ | 10 |
| KEVINE K DINH | ███████████ | 10 |
| BRAD M STAUBITZ R/O IRA<br>E*TRADE CUSTODIAN | ███████████ | 10 |
| THOMAS LASBURY SR | ██████████ | 10 |
| CAROLE T LANDRY<br>ONEIL J LANDRY JR JT TEN | ███████████ | 10 |
| REBECCA W KUNZELMAN | ███████████ | 10 |
| ROBERT KRUPPE JR TOD SUBJECT<br>TO STA RULES | ██████████ | 10 |
| KENNETH ROBERT KOSS<br>ELIZABETH PRICE KOSS TEN ENT | ██████████ | 10 |
| THOMAS D KNOSKY | ██████████ | 10 |
| SCOTTRADE INC CUST FBO USHA<br>KHANDELWAL IRA | ███████████ | 10 |
| SHAHID KHAN | ███████████ | 10 |
| REDDY H KATURU<br>SREELATHA DUVVURU JT TEN | ██████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO RAYMOND J KELLY IRA | | 10 |
| KEVIN KELLER | | 10 |
| VINCENT LIAW | | 10 |
| YONG LI | | 10 |
| ELIZABETH GECOWETS LOVEDAY DAVID VICTOR LOVEDAY JT TEN | | 10 |
| JONATHAN W LING | | 10 |
| MARK ALLEN LYNCH | | 10 |
| YHORI LUANGLATH | | 10 |
| DANIEL HOGAN | | 10 |
| SCOTTRADE INC TR FBO GLORIA J HOGGATT ROTH IRA | | 10 |
| SHERRYL HAUGLUM TOD SUBJECT TO STA TOD RULES | | 10 |
| DANIEL THOMAS HALL | | 10 |
| TRAVIS LEE JENKINS PATSY CAROLYN JENKINS JT TEN | | 10 |
| TERRI JEAN HOPPIS TOD SUBJECT TO STA TOD RULES | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMES H HOLT<br>CORA J HOLT JT TEN | | 10 |
| YUHANG HONG | | 10 |
| PHILIP J DREW<br>LORI A DREW JT TEN | | 10 |
| DIAMADIS DIAMANTOPOULOS | | 10 |
| SCOTTRADE INC CUST FBO<br>MILES V DIAMOND ROLLOVER IRA | | 10 |
| MILES DIAMOND | | 10 |
| RICHARD C DIXON | | 10 |
| SCOTTRADE INC CUST FBO<br>CHRISTINA L EBELE IRA | | 10 |
| SCOTTRADE INC CUST FBO BRIAN R<br>EDWARDS ROTH IRA | | 10 |
| BRYAN I DUCKWORTH | | 10 |
| YIFAN DU | | 10 |
| SCOTTRADE INC CUST FBO DAVID<br>CRAIG ROTH IRA | | 10 |
| KEVIN CURTIS | | 10 |
| MIKE D CLAY | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO ROCKY J GROOTERS IRA | | 10 |
| ADAN GONZALEZ | | 10 |
| STEPHANIE J GLASEL | JAMES O GLASEL JT TEN | 10 |
| SCOTTRADE INC CUST FBO ANTHONY GIAIMO IRA | | 10 |
| SCOTTRADE INC CUST FBO JACK FLETCHER IRA | | 10 |
| HARRISON SANBORN TTEE SANBORN FAMILY TRUST U/A DTD 10/30/1995 | 2037 CROSSVINE LN CASSELBERRY FL 32707 | 10 |
| PETER FAHL | | 10 |
| ROBERT L ELLINGTON GERLDENE T ELLINGTON JT TEN | | 10 |
| JOHN T SEROCKI & CLAUDIA D SEROCKI JTWROS | | 10 |
| ROBERT J ARGAUER TTEE KATHRYN ARGAUER TTEE R & K ARGAUER LIV TRU U/A DTD 3/4/2015 | 4208 EVERETT ST KENSINGTON MD 20895 | 10 |
| JING ZHANG | | 10 |
| JOHN O PETRUSKA | | 10 |
| SU-NU HUANG | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO SCOTT AMBS ROLLOVER IRA | | 10 |
| CORAZON GARCIA ANTONIO TOD SUBJECT TO STA TOD RULES | | 10 |
| JOSEPH B BAILEY | | 10 |
| STERLING BALDWIN JR | | 10 |
| BENJAMIN BRIGNAC | | 10 |
| DIANA CHAUVIN | | 10 |
| STEVEN L CERVANTES | | 10 |
| STEPHANIE HOPE CANALI | | 10 |
| SCOTTRADE INC CUST FBO STEPHANIE HOPE CANALI IRA | | 10 |
| ANTHONY J BERCIER | | 10 |
| DAVID BOYLSE | | 10 |
| MARK L BREUER | | 10 |
| JASON BRIGNAC | | 10 |
| JACK BRIAN | | 10 |
| GREGORY A FEENEY | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN J LENNEMAN | █████████ | 10 |
| KEITH A VEDDER | █████████ | 10 |
| JOSEPH T ANTON | █████████ | 10 |
| ROBERT D HARRISON | █████████ | 10 |
| WAYNE A MADSEN TRUST UAD 01/29/1998 WAYNE A MADSEN TTEE | 6820 N LEOTI AVE CHICAGO IL 60646-1305 | 10 |
| ROBERT J PUCCIO TR UAD 12/23/2010 JOYCE A PUCCIO TTEE | 3676 SUTTON PLACE POWELL OH 43065-7077 | 10 |
| RUCHIBEN N TAILOR | █████████ | 10 |
| MICHAEL V PEDOTE | █████████ | 10 |
| LUIS MOLINA | █████████ | 10 |
| SHELLY MYERS | █████████ | 10 |
| AMER HANINI | █████████ | 10 |
| JOSEPH WELLS | █████████ | 10 |
| ANGELLA MCCOY | █████████ | 10 |
| SURENDRA NATH KANCHERLA | █████████ | 10 |
| GREGORY QUINN | █████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEVIN JONES | █████████████ | 10 |
| JAMES JENNINGS | ██████████ | 10 |
| JACK CAVANAUGH | ████████████ | 10 |
| RUDY PERALES | ██████████████ | 10 |
| SRIKANTH RAGHAVAN | ████████████ | 10 |
| ANGELA POWELL | ██████████ | 10 |
| DARSHAN AMIN | ██████████ | 10 |
| MS. VIDYA J PRAJAPATI | █████████ | 10 |
| ANDREW H REINMAN | ███████████ | 10 |
| ERIC NELSON & PENNY NELSON JTWROS | █████████ | 10 |
| SASHA YOUNG | ████████████ | 10 |
| ERIC VALDEZ | ███████████ | 10 |
| LOUIS STIASZNY | ████████████ | 10 |
| ALLEN F JAMES | ██████████ | 10 |
| MONSIEUR HUGO BERUBE | █████████ | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| MR. RICHARD ROSKOSZ | | 10 |
| MR QING QIANG KONG | | 10 |
| MR DOUGLAS FRASER MACLEAN | | 10 |
| ATC AS CUST FOR IRA R/O RIK VIG | | 10 |
| ATC AS CUST FOR SRA KELLY BREAUX | | 10 |
| M BENOIT DENIS | | 10 |
| MARILYN DIANNE BARKSDALE | | 10 |
| LOREN MICHAEL ROSENBERG | | 10 |
| MARK ROBIN | | 10 |
| WAYNE J. NEAL IRA WFCS AS CUSTODIAN | | 10 |
| J S RICHARDS III (ROTH IRA) WFCS AS CUSTODIAN | | 10 |
| CHARLES G KING JR | | 10 |
| PETRUS LUYT WFCS CUSTODIAN TRAD IRA | | 10 |
| AMEER Z MUHAMMAD | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| SYLVIA J HERMANSON | | 10 |
| SAMUEL O FADINA & MOJI O FADINA JT WROS | | 10 |
| JAMES E RYDER | | 10 |
| MOHAMED A MOHAMED | | 10 |
| JESUS A DIAZ | | 10 |
| CECILE RAWLE IRA WFCS AS CUSTODIAN | | 10 |
| WINSTON P RIEHL | | 10 |
| SCOT D MARSH WFCS CUSTODIAN TRAD IRA | 200 ROAN DR<br>DANVILLE CA 94526-1917 | 10 |
| BLAISE CARPENTER SKIBICKI & | RENEE L SKIBICKI JT WROS | 10 |
| MICHELLE REEVES | | 10 |
| MISCHELLE R CLEPPER | | 10 |
| ROGER D TESELLE | | 10 |
| ALAN D WELTMAN  TOD REGISTRATION | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE AGREEMENT #5501004 (HOLDREMIT) - ATTN: HIEP PHAM | PO BOX 942850 SACRAMENTO CA 94250-5873 | 10 |
| BB&T SECURITIES ROTH IRA C/F CHRISTINE R KRUKLITIS | | 10 |
| TINA H TRINH | | 10 |
| ROSANNE KOENIGSON | | 10 |
| SCOTT D SIMMONS ROTH IRA | | 10 |
| RONALD W VIGIL | | 10 |
| RONALD C MOORE | | 10 |
| ALEJANDRO CALDERON FBO ALEX CALDERON ESA | | 10 |
| THOMAS PIERCE | | 10 |
| IAN J DELANEY-LAZAR | | 10 |
| CODY G JAMES & DIANA D JAMES JTWROS | | 10 |
| HAROLD J O'REILLY | | 10 |
| PHILIP ALLISON | | 10 |
| MICHAEL R COLE (IRA) WFCS AS CUSTODIAN | | 10 |

| Equity Holder | Address | Shares |
|---|---|---|
| PATRICIA ANN DOMINGUE (IRA) WFCS AS CUSTODIAN | | 10 |
| NICHOLAS ARTHUR HERRERA | | 10 |
| CARL GALIOTO | | 10 |
| FORREST A RICHARDS (ROTH IRA) WFCS AS CUSTODIAN | | 10 |
| CHERYL AHLQUIST ANDERSON WFCS CUSTODIAN TRAD IRA | | 10 |
| JEFFREY M DOUGLASS BENE IRA DORIS G DOUGLASS (DECD) WFCS AS CUSTODIAN | | 10 |
| WEI GONG | | 10 |
| PAUL E OLSON | | 10 |
| STAN G HORN & MARY HORN JTWROS | | 10 |
| MAC J MCDERMOTT ROTH IRA | | 9 |
| DAMON A GARCIA WFCS CUSTODIAN TRAD IRA | | 9 |
| LUC VANDERSTRAETEN | | 9 |
| LATOYA PRATT | | 9 |

| Equity Holder | Address | Shares |
|---|---|---|
| ERIC PEIFFER | | 9 |
| DAVID C MINTER | | 9 |
| SCOTTRADE INC CUST FBO ROBERT HAMILTON EASTER JR IRA | | 9 |
| CHRISTOPHER LUCAS FREDERICK | | 9 |
| DANIEL JOSEPH COOPER | | 9 |
| JONAH MERLE JONES | | 9 |
| LAURA M SULLIVAN ROTH IRA E*TRADE CUSTODIAN | | 9 |
| JOHN KUTSUKOS JR. | | 9 |
| LEI LEI | | 9 |
| NICHOLAS WILLIAMS | | 9 |
| JEFFREY BLOCK | | 9 |
| JING HU | | 9 |
| STEVEN PATRICK | | 9 |
| JEDIDIAH OSEI-ADU | | 9 |
| LILY ABELLANA | | 9 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS A MACMANUS | ███████████████ | 9 |
| JAKE R LUQUETTE | ███████████████ | 9 |
| BRUCE C BAPTIST | ███████████████ | 9 |
| PAUL N ST. JULIEN & RACHEL A ST. JULIEN JTWROS | ███████████████ | 9 |
| JUSTIN C HADDIX | ███████████████ | 9 |
| COLBY M POMMIER | ███████████████ | 9 |
| CHARLES E LUNDY JR CUST FOR AVERY J LUNDY UNDER GA/UTMA | ███████████████ | 9 |
| GARY CRAWFORD & SUSAN CRAWFORD | ███████████████ | 9 |
| EDWARD D JONES & CO CUSTODIAN TROYS WELDING SERVICE FBO TROY LOUVIERE SEP | 3725 CATAHOULA HWY ST MARTINVILLE LA 70582-7000 | 9 |
| ELSIE G SCHULZE  CHARLES SCHWAB & CO INC CUST IRA CONTRIB DTD 07/21/2000 | ███████████████ | 9 |
| GREG STEVEN BERGAN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ███████████████ | 9 |
| CHARLES DAUPHINAIS CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 9 |
| KEVIN MATHEW LONNQUIST & | B LONNQUIST JT TEN ███████████████ | 9 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID A BRENNER | ████████████ | 9 |
| ROBERT C HOOVER & LYNN ANN HOOVER JT TEN | ████████████ | 9 |
| THOMAS E LEDWIG & CAROLYN J LEDWIG JT TEN | ████████████ | 9 |
| SID FOX IRA RAYMOND JAMES & ASSOC INC CSDN | ████████████ | 9 |
| CAROLINE SCHROLL TOD ACCOUNT | ████████████ | 9 |
| GARY L SIEMS & CAROL M SIEMS JT TEN WROS & NOT AS TEN COM | ████████████ | 9 |
| MATTHEW W HOVANEC REBECCA A HOVANEC | ████████████ | 9 |
| RONDA E DAVIS TOD SHREE R FISHER | ████████████ | 9 |
| JERED R SLEDGE CHRISTINE D SLEDGE | ████████████ | 9 |
| MARION H OVIES TTEE ROBERT L & MARY L HARDY REV TR U/A 7/10/07 | 939 COLORADO ST UNIT 9 HOUSTON TX 77007 | 9 |
| ALAYNA BENTON | ████████████ | 9 |
| JAMES S RIFFLE | ████████████ | 9 |
| SIMPSON H CHENG | ████████████ | 9 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN V DELANGIE | ███████████████ | 9 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO ANTHONY E STRAUSSER | ████████████ | 9 |
| PETER HIRST WILTENBURG | █████████████ | 9 |
| JOHN PAUL ROBICHEAUX | ██████████ | 9 |
| ELLEN M FREESE | █████████████ | 9 |
| FMTC CUSTODIAN - IRA BDA NSPS ALEXANDER N CHACHO | ██████████ | 9 |
| FMTC CUSTODIAN - ROTH IRA FBO MARTHA WHEELER HENKE | ██████████████ | 9 |
| MATHEW HOY | █████████████ | 9 |
| JUSTIN DALLAS BROUSSARD | ███████████ | 9 |
| KYLE MILNER MINOR ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | █████████████ | 9 |
| SCOTTIE J DOUCET | ████████████ | 9 |
| YANELIS PINEDA DE LOWE | ████████████ | 9 |
| JARED CHRISTOPHER BINDL | ████████████████ | 9 |
| DANIEL KEVIN TANCER CUST EMMA PAULINE TANCER UNDER THE UNIF TRANSFERS TO MINORS ACT | 11437 N PALMYRA RD NORTH JACKSON OH 44451 | 9 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL DAVID NOLL | | 9 |
| CUST FPO ALLEN CHEVALIER II IRRA FBO ALLEN CHEVALIER II | | 9 |
| DRAKE PAUL WARD | | 8.196 |
| KEVIN P MCCLUSKY ROTH IRA | | 8.0257 |
| ROBERT FALCON IRA WFCS AS CUSTODIAN | | 8 |
| ADRIAN A CERVINI | | 8 |
| RUHONG XIU IRA | | 8 |
| BRETT A STARR (IRA) WFCS AS CUSTODIAN | | 8 |
| JANICE R HUDDLESTON IRA WFCS AS CUSTODIAN | | 8 |
| JANET BARBER | | 8 |
| SUBHASH TRIPATHI | | 8 |
| MARTIN VOLINSKY | | 8 |
| DAVID TASHIK | | 8 |
| ANGEL ALMANZAR | | 8 |
| JOSHUA SLATER | | 8 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAY MICHELIN | ██████████████████ | 8 |
| PRAVEEN AUGUSTUS | ██████████████ | 8 |
| DARWIN C BROENEN TTEE DARWIN C BROENEN REV TRUST U/A DTD 03/02/04 | 1211 SOUTH EADS ST APT 106 ARLINGTON VA 22202-2886 | 8 |
| GALE M RASMUSSEN TTEE GALE M RASMUSSEN LIVING TR DTD 02/23/00 | P O BOX 966 VERNAL UT 84078-0966 | 8 |
| JOSEPH A COSTANZA | ██████████████ | 8 |
| DAN E CURTIN | ████████████████ | 8 |
| CHRISTINE M LEDET IRA E*TRADE CUSTODIAN | ██████████████ | 8 |
| ERIC GERALD | ████████████ | 8 |
| NODEGE MARC | ██████████████ | 8 |
| BEN PEAK | ████████████████ | 8 |
| NICHOLAS PHILIPS | ██████████████ | 8 |
| MARK DUNBAR | ████████████████ | 8 |
| ANDREW GLOVER | ████████████ | 8 |
| JACOB CROSS | ████████████████ | 8 |

| Equity Holder | Address | Shares |
|---|---|---|
| ALEX BROWN | | 8 |
| ROBERT GREENE | | 8 |
| SAM HURLEY | | 8 |
| DARREN BOUDREAUX | | 8 |
| ROSS A DALFREY | | 8 |
| SIDDHARTH JETHWANI | | 8 |
| SCOTTRADE INC CUST FBO JOEY E HUMBLE ROTH IRA | | 8 |
| JOANNIE HUNG | | 8 |
| SCOTTRADE INC CUST FBO RUSSELL J HARRINGTON ROTH IRA | | 8 |
| STEPHANIE HILDEBRAND | | 8 |
| CHRISTOPHER R CRAWFORD | | 8 |
| YE CHENG | | 8 |
| JOHN RANDALL GREGG NADINE GWEN GREGG JT TEN | | 8 |
| PARKER S PASSMAN | | 8 |
| JENNIFER F CREEVY ROTH IRA ETRADE CUSTODIAN | | 8 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH C RAMUNDO | | 8 |
| SCOTT BLAKEWOOD | | 8 |
| SCOTTRADE INC CUST FBO DONNA LYNNE BRANSTROM ROTH IRA | | 8 |
| SUSAN PRUDHOMME ABDELLA | | 8 |
| ETHAN M STUBBS | | 8 |
| EILEEN F PETERSON | | 8 |
| SAMUEL N SCULL | | 8 |
| STEVEN BLIEDEN | | 8 |
| KELLY M BARNES | | 8 |
| MARTIN DEAN WENSRICH CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 8 |
| MARC LECLAIR | | 8 |
| DAVID N WESSINGER CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 8 |
| FRANK R CHOMYOK CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 8 |
| STANLEY W SOMMER & ANN SOMMER | | 8 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD D JONES & CO CUSTODIAN FBO WESLEY JAMES BALDWIN IRA | ███████████ | 8 |
| DAVID FIGUERA | ███████████ | 8 |
| STATE STREET BANK & TRUST TTEE PACIFICORP K PLUS PLAN FBO BRENT HAMMON | 1756 S 2210 W SYRACUSE UT 84075-7004 | 8 |
| JOSEPH J ADAMS | ███████████ | 8 |
| PATRICK ALFARONE | ███████████ | 8 |
| FRANCES B ROY | ███████████ | 8 |
| IRA FBO THOMAS J ARCHER PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ███████████ | 8 |
| KEVIN NICHOLSON | ███████████ | 8 |
| LAURA A MURPHY | ███████████ | 8 |
| STEPHEN MYERS | ███████████ | 8 |
| M NASIR RIZWI IRA TD AMERITRADE CLEARING CUSTODIAN | ███████████ | 8 |
| JOEL MATEO | ███████████ | 8 |
| HILTON WORLDWIDE 401(K) PLAN FBO CEDRIC C IRVIN RPS/105922 | 12041 DESSAU RD. #1311 AUSTIN TX 78754-1717 | 8 |
| RYAN CLARK DIALS | ███████████ | 8 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHARLES B PHILLIPS ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 8 |
| ANTHONY SAVINO DICAPUA | | 8 |
| JAMES K NORTON | | 8 |
| MICHAEL AAMODT & BOBBIE RAYNES JT TEN | | 8 |
| FMTC CUSTODIAN - ROTH IRA FBO SAMANTHA D WALKER | | 8 |
| FMT CO CUST IRA ROLLOVER FBO MARCELLE CHAPMAN | | 8 |
| FMTC CUSTODIAN - ROTH IRA FBO WARREN JAMES MARTIN | | 8 |
| FMTC CUSTODIAN - ROTH IRA FBO ELLEN E CORRIGAN | | 8 |
| FMTC CUSTODIAN - ROTH IRA FBO CHIN-CHIN TING | | 8 |
| FMT CO CUST IRA ROLLOVER FBO JEFFREY RICCHETTI | | 8 |
| DANIEL D LAUER | | 8 |
| JULIO R RONDEROS | | 8 |
| TAMI T RICHARD | | 8 |

| Equity Holder | Address | Shares |
|---|---|---|
| COREY FOGLE | ███████████████ | 8 |
| VICKI CORMIER | ███████████████ | 8 |
| USAA FEDERAL SAVINGS BANK<br>ROTH IRA FBO SAMANTHA A BAIRD | ███████████████ | 8 |
| KEVIN R BARNHART | ███████████████ | 8 |
| MATTHEW J HUNTER | ███████████████ | 8 |
| JACOB BEACH | ███████████████ | 8 |
| BENJAMIN A BURKLUND<br>BEN BURKLUND | ███████████████ | 8 |
| CHARLIE C NOAKES | ███████████████ | 8 |
| OSCAR Y TAKESHITA | ███████████████ | 8 |
| ROBERT E SPILLER JR<br>PAMELA D SPILLER | ███████████████ | 8 |
| NFS/FMTC IRA<br>FBO JEANETTE W FORESTIER | ███████████████ | 8 |
| RICHARD CECIL HILL IRA ROLLOVE<br>TD AMERITRADE CLEARING<br>CUSTODIAN | ███████████████ | 8 |
| URSULA ROGERS | ███████████████ | 8 |
| URSULA ROGERS IRA<br>TD AMERITRADE CLEARING<br>CUSTODIAN | ███████████████ | 8 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDUARD USTSIAMCHUK ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 8 |
| JEFFREY M WHITNEY ROTH IRA | | 7.8 |
| CURTIS FRAZIER FBO CHASE D FRAZIER ESA | | 7.7 |
| ERIC J WHITE | | 7.7 |
| MELISSA FORD | | 7.5 |
| PTC CUST SEP IRA FBO JAMES E WILBUR | | 7.5 |
| RONNIE A MORGAN IRA | | 7.5 |
| FRANKLIN D PUGH JR TOD REGISTRATION | | 7 |
| DAVID S ANDERSON BENE IRA NATALIE R. PETERSON (DECD) WFCS AS CUSTODIAN | | 7 |
| WILLIAM H ANDERSON BENE IRA NATALIE R. PETERSON (DECD) WFCS AS CUSTODIAN | | 7 |
| JOSEPH W. LINKER (DECD) & MARY JANE LINKER JT WROS | | 7 |
| MELVIN H ERKENS & MARYJANE A ERKENS JT WROS | | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| STEPHANIE H FLORES FRANCES VON HOENE (DECD) WFCS CUSTODIAN BENE TRAD IRA | | 7 |
| TROY A NELSON TOD LAURA J MYERS | | 7 |
| DOMINIC S CAROLLO & | MICHELE P CAROLLO TEN ENT | 7 |
| BRIAN C ANDERSON BENE IRA NATALIE R. PETERSON (DECD) WFCS AS CUSTODIAN | | 7 |
| ATC AS CUST FOR IRA R/O MELISSA BROOKS | | 7 |
| MS. LING ZHOU | | 7 |
| THOMAS SO | | 7 |
| JASON VOSSEN | | 7 |
| BORIS VOROBYOV | | 7 |
| SANDRA HOLLOWAY | | 7 |
| GARY BUCKNER | | 7 |
| LAQUITA KING | | 7 |
| TYLER SAVOIE | | 7 |
| SHEELA GONJI | | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL O'REILLY | | 7 |
| BEN ELMER | | 7 |
| VENKATABHILASH CHAVALA | | 7 |
| MOHIT RAMCHANDANI | | 7 |
| SRUJAN CHEKURI | | 7 |
| BRENDAN PATRICK BARTO | | 7 |
| SCOTTRADE INC CUST FBO KATHY LOCKARD BURTON ROTH IRA | | 7 |
| MICHAEL K LELAND | | 7 |
| ROBERT B BOND | | 7 |
| BRANDON J FRILOUX | | 7 |
| JOHN R GREGG | | 7 |
| ROBBIE GRIES | | 7 |
| ROGELIO M GARCIA | | 7 |
| LANA CHEN | | 7 |
| ADAM MATTHEW DAVIS | | 7 |
| JANET JIMENEZ | | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| DING LIANG | | 7 |
| LEONARD LAZARUS | | 7 |
| SCOTTRADE INC CUST FBO VIRENDRA KHANDELWAL IRA | | 7 |
| GREG ALLEN KOBYLENSKI | | 7 |
| CHRISTOPHER J EGAN | | 7 |
| BRIAN KEITH GAUTREAU | | 7 |
| DANIEL BUCKNER | | 7 |
| ERIKA SOLOMON | | 7 |
| ERIC KRUEGER | | 7 |
| GILEAD TENORIO | | 7 |
| GINA TAM | | 7 |
| CHAD HOGUE | | 7 |
| HIEU LE | | 7 |
| MIKEL JAKAJ | | 7 |
| CODY EDWARDS | | 7 |
| THOMAS J PITRE III | | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTT R RICHARDSON | | 7 |
| MATTHEW M LYONS | | 7 |
| HAZEL D ROBERTS | | 7 |
| BRANDON S LEGER | | 7 |
| YIJEN TSOU | | 7 |
| TALBOTT P OTTINGER | | 7 |
| MADHAV POKHREL | | 7 |
| LUKE YOUNGER R/O IRA VFTC AS CUSTODIAN | | 7 |
| MARK O BALDWIN  IRA VFTC AS CUSTODIAN ROLLOVER ACCOUNT | | 7 |
| JAMES MOORE IRA VFTC AS CUSTODIAN ROTH ACCOUNT | | 7 |
| PRAGNA PULUSANI DESIGNATED BENE PLAN/TOD | | 7 |
| NORTHERN TRUST COMPANY TTEE CENTURYLINK DOLLAR& SENS 401K FBO BRIAN HOLMES | 2371 WESTWOOD DR LONGWOOD FL 32779 | 7 |
| STEVEN J SILVERSTEIN & S SILVERSTEIN JT TEN | | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELDON C EHLERS | ███████████ | 7 |
| BETTY KEAGY THOMAS TTEE<br>BETTY KEAGY THOMAS REV TRUST<br>U/A DTD 11/14/1995 | 6226 CHESAPEAKE CIR<br>STOCKTON CA 95219 | 7 |
| KENNETH WHITNEY RIDER | ███████████ | 7 |
| PAUL JOSEPH ACERRA CHARLES<br>SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA | ███████████ | 7 |
| DENISE NUGENT | ███████████ | 7 |
| EDWARD D JONES & CO CUSTODIAN<br>M J ZERN INC FBO MARK J ZERN SEP | P O BOX 170218<br>AUSTIN TX 78717-0013 | 7 |
| BRIAN THOMAS FALLIS | ███████████ | 7 |
| FMTC TTEE GD 401(K) 4 5<br>FBO ADRIAN MACADAM | 14651 CROSSTON BAY CT<br>ORLANDO FL 32824-4215 | 7 |
| KYLE B HAUG CHARLES SCHWAB &<br>CO INC CUST ROTH CONTRIBUTORY<br>IRA | ███████████ | 7 |
| J. RONALD LEVESQUE TTEE JOSEPH<br>RONALD LEVESQUE REVOCAB<br>U/A DTD 02/20/1997 | 1083 SE TAMORA AVE<br>HILLSBORO OR 97123 | 7 |
| BRIAN CHRISTOPHER MCKENZIE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | ███████████ | 7 |
| JOSEPH FOREST SCHUBERT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER | ███████████ | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| KIRK L RAWLINS | ███████████████ | 7 |
| TAMMY BARDIS | ███████████ | 7 |
| JAE H CHUNG | ████████████████ | 7 |
| ANNE B HUNTER | ██████████ | 7 |
| KENNETH E KELMAN | ████████████ | 7 |
| JOHNSON STERLING INC | 820 SHADES CREEK PARKWAY SUITE 3200 BIRMINGHAM AL 35209 | 7 |
| CHAD J FORESTIER | ██████████ | 7 |
| JOHN R BILLINGTON | ████████████ | 7 |
| RUSSELL K FIELDER | ████████████ | 7 |
| ROBERT C CAMPBELL | █████████████ | 7 |
| GERALD S BERTRAND | ███████████ | 7 |
| BLAKE ROBICHEAUX | ████████████ | 7 |
| YVONNE Y WOO | ████████████ | 7 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO ALLISON P SACKS | ██████████████ | 7 |
| MYRON PAUL LANE | ████████████ | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| JUSTIN EVANS | ███████████████ | 7 |
| TANEESIA T HOLIMAN CUST RYDER L HOLIMAN UTMA TX | 7460 COUNTY ROAD 1500 ATHENS TX 75751-8796 | 7 |
| PHILIP SERRUYA ANDERSON | ███████████████ | 7 |
| KEVIN MARCUS DEBRA MARCUS | ███████████████ | 7 |
| ALEX JETER | ███████████████ | 7 |
| FMTC CUSTODIAN - ROTH IRA FBO JEFFREY J GILBERT | ███████████████ | 7 |
| FMT CO CUST SEPP IRA FBO DON W GATLIN JR | ███████████████ | 7 |
| FMT CO CUST IRA SEPP FBO THOMAS LYNN LOUGHREY | ███████████████ | 7 |
| FMTC CUSTODIAN - ROTH IRA FBO MICHELLE R BRUNKENHOEFER | ███████████████ | 7 |
| FMTC CUSTODIAN - ROTH IRA FBO JARED L CLARK | ███████████████ | 7 |
| FMTC CUSTODIAN - ROTH IRA FBO GARRETT J DUGAS | ███████████████ | 7 |
| DANIEL A WOLF TOD | ███████████████ | 7 |
| THOMAS R MAYBERRY | ███████████████ | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| LORENZO FIORUCCI | ████████████████ | 7 |
| ELIZABETH BOWEN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████ | 7 |
| JOHN K GIBBONS & CAROL M GIBBONS JT TEN | ████████████ | 7 |
| DANIEL BURTON GANSEREIT | ███████████████ | 7 |
| MARK BORINSKI | ██████████████ | 7 |
| JACQUELINE FUKARTAS & DON FUKARTAS JT TEN | ████████████ | 7 |
| MELISSA M RODRIGUEZ | █████████████ | 7 |
| JEREMY MCGILL | █████████ | 7 |
| SHASHIDHAR PASULA | ███████████████ | 7 |
| WILLIE J SCOTT | ██████████ | 7 |
| AMY VANDERHILL CUST MEAGAN LEIGH VANDERHILL UNDER UNIF TRANSFERS TO MINORS ACT | 4929 LINDEN ST BELLAIRE TX 77401 | 7 |
| DONNA THIBODEAUX TOD SUBJECT TO STA TOD RULES | █████████████ | 7 |
| THERESA M PARKES | █████████████ | 7 |
| DEIDRE D CARRIER | █████████████ | 7 |

| Equity Holder | Address | Shares |
|---|---|---|
| YANG YANG | █████████████ | 7 |
| CUST FPO MENKA PETKOSKI IRA FBO MENKA PETKOSKI | █████████████ | 7 |
| FRED H SCHER TTEE U/A DTD 09/29/2004 | 21312 GREENWOOD CT BOCA RATON FL 33433-7439 | 7 |
| LLOYD HAMILTON | █████████████ | 7 |
| DANIEL L CAMMACK | █████████████ | 7 |
| LUBENS U THERMITUS | █████████████ | 6.6 |
| TERESA L JACKSON-DEGROOT | █████████████ | 6.3 |
| ASHLY H WOO | █████████████ | 6 |
| RYAN MACDONALD | █████████████ | 6 |
| DARREN K BROOME | █████████████ | 6 |
| JAMES LENARD GOODSON CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | █████████████ | 6 |
| CHARLES EUGENE PADGETT JR | █████████████ | 6 |
| LEON RICHARD HAMMOND CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | █████████████ | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| ANNE M DONATHAN  CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 6 |
| RICHARD A LADEN CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 6 |
| NASSER J ZOHOURY MD CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 6 |
| GROVER BASS & CHRISTENE BASS | | 6 |
| KENNETH TAYLOR BEERY | | 6 |
| FMTC TTEE  FRANCISCAN SKEMP 401K PLAN FBO JERRILYN R HENDRICKSON | W2845 KLOSS RD LA CROSSE WI 54601-2607 | 6 |
| LAURA K NASON BENE MARGARET NASON DECD IRA RBC CAPITAL MARKETS LLC CUST | 1511 N 55TH ST SEATTLE WA 98103-5903 | 6 |
| SHERRY SAUNIER | | 6 |
| MELANIE J THONE | | 6 |
| SIDNEY P BROUSSARD & CHARLENE S BROUSSARD | | 6 |
| EDWARD D JONES & CO CUSTODIAN FBO MICHAEL G OLIVIER IRA | | 6 |
| STEVEN T CASTJOHN | | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELVIS TABAKOVIC | | 6 |
| JUDY Y BARRASSO (IRA) WFCS AS CUSTODIAN | | 6 |
| BRANDON H WORLEY | | 6 |
| A. D. SUDERMAN III | | 6 |
| CHRISTOPHER EMLING | | 6 |
| DAVID CULLEN BOLAND JR. TTEE U/W JANIS BOLAND TR UNDER ITEM V UW DAVID CULLEN BOLAND SR | 1000 SEA ISLAND ROAD UNIT 12 SAINT SIMONS ISL GA 31522 | 6 |
| JESSE JUSTINIANO | | 6 |
| RAHUL GANDHI | | 6 |
| DAVID TATARAKIS | | 6 |
| ANIL KARKI | | 6 |
| JOSEPH CALLICOTT | | 6 |
| JOSE SANTOS | | 6 |
| SAMUEL HANSEN | | 6 |
| STEPHEN P RICH & ESTHER BOOTH JTWROS | | 6 |
| TIMOTHY E SULLIVAN | | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| >MR GREG G GILPIN | ███████████ | 6 |
| ARGENT TRUST CO OF TENNESSEE | 6075 POPLAR AVENUE STE 702<br>MEMPHIS TN 38119 | 6 |
| ATC AS CUST FOR SRA<br>BRIAN JOSEPH WALKER | ███████████ | 6 |
| ARRIBA INVESTMENTS LLC | 125 ELYSIAN FIELDS DR<br>LAFAYETTE LA 70508-6658 | 6 |
| RICHARD L BESSE & BRIDGET A<br>BESSE TIC | ███████████ | 6 |
| BJORN PHILIP JOHNSON<br>ROTH IRA ETRADE CUSTODIAN | ███████████ | 6 |
| HADIR TAKI & A AMIR TAKI JTWROS | ███████████ | 6 |
| DAVIN A BORG | ███████████ | 6 |
| ALEX R BORG | ███████████ | 6 |
| JAMES R FONTENOT R/O IRA<br>E*TRADE CUSTODIAN | ███████████ | 6 |
| GEORGE A PANAGAKOS | ███████████ | 6 |
| JOSEPH BAZINI | ███████████ | 6 |
| PAUL KELLER | ███████████ | 6 |
| ERIC RICHARDSON | ███████████ | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| TIM WARD | | 6 |
| TIMOTHY TRUAX | | 6 |
| DANIEL MCLAM | | 6 |
| KEVIN MUNOZ ALZATE | | 6 |
| JORY MCWILLIAMS | | 6 |
| KELTON GRESHAM | | 6 |
| JOHN V KHAMNOHACK ROTH IRA ETRADE CUSTODIAN | | 6 |
| SVETLANA KRASNER | | 6 |
| DAVID KRIEG | | 6 |
| DYLAN THOMAS DUFRENE | | 6 |
| RONNIE DUPRE | | 6 |
| ALEXANDER RAYMOND COLLINS | | 6 |
| KELLY DAUL | | 6 |
| JOHN COSGROVE FOLLMAN | | 6 |
| RALPH EDWARD FAWLEY | | 6 |
| ALLAN R FAWLEY | | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO DARRELL PAUL GAUTREAU ROLLOVER | ████████████ | 6 |
| THOMAS AND JOYCE MARTENS RVTR UAD DATED 01/02/2003 THOAMS J MARTENS & JOYCE M MARTENS TTEES | 2777 PRINCE GEORGE CT GREEN BAY WI 54304-1839 | 6 |
| JEFF A LANDERS | ████████████ | 6 |
| CASEY E KENDALL | ████████████ | 6 |
| WAYNE A PIERCE | ████████████ | 6 |
| WAYNE A PIERCE | ████████████ | 6 |
| DANNY SMITH C/F  ELLEN SMITH UTMA/LA | 213 HIGHLAND DR LAFAYETTE LA 70506-6807 | 6 |
| CHARLES S STROUD & CHARLOTTE I STROUD JTWROS | ████████████ | 6 |
| ALLEN J DETIVEAUX | ████████████ | 6 |
| ZACHARY J LEE | ████████████ | 6 |
| PHILIP J DUET | ████████████ COVINGTON LA 70435-7608 | 6 |
| DAVID R THIEME | ████████████ | 6 |
| DEBORAH BERNARD | ████████████ | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| TEAMSTER-UPS NATIONAL 401(K) TAX DEFERRED SAVINGS PLAN FBO WILLIAM MARK EDWARDS JR | 720 SW 2ND STREET GRAND RAPIDS MN 55744-3452 | 6 |
| IRA FBO NANCY J JAHNS PERSHING LLC AS CUSTODIAN | | 6 |
| PATTI WALKOWICZ TOD SUBJECT TO STA TOD RULES | | 6 |
| JASON A RITCHIE | | 6 |
| LARRY SHANE ANDERSON | | 6 |
| EVAN GRAHAM JR | | 6 |
| JOSHUA REDD | | 6 |
| GREGORY GLENN VERNON | | 6 |
| RUSSELL BELLARD JR & LYDIA BELLARD JT TEN | | 6 |
| GREGORY PAUL NIEDBALA & JOSEPH S NIEDBALA JT TEN | | 6 |
| STAN BRONIAK | | 6 |
| FMT CO CUST IRA ROLLOVER FBO KAREN M MORALES | | 6 |
| FMTC CUSTODIAN - ROTH IRA FBO ROBERT M HARRIMAN | | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDWARD MICHAEL DEANE | ██████████ | 6 |
| FMT CO CUST IRA ROLLOVER FBO KULBINDER S BAINS | ██████████ | 6 |
| FMT CO CUST IRA FBO JUN LIU | ██████████ | 6 |
| DANEILLE LESLIE FOSTER-RUSSELL ROHAN ORLANDO RUSSELL | ██████████ | 6 |
| MENDY ANN DOMINGUEZ | ██████████ | 6 |
| TODD J LANDRY | ██████████ | 6 |
| JOHN WALTER HEATHERLY | ██████████ | 6 |
| LORAINE DOROTHY CASELLA PAUL JOSEPH PAOLINO CPA MICHAEL SCOTT PAOLINO | 2741 EASTERN BLVD BALDWIN NY 11510-4106 | 6 |
| MICHAEL ACOSTA | ██████████ | 6 |
| LAWRENCE LEMARIE | ██████████ | 6 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO JACQUELINE L BLATTER | ██████████ | 6 |
| ALLEN W MATTHEWS | ██████████ | 6 |
| JOAQUIN A CASTRO | ██████████ | 6 |
| BRYANT L CHAPMAN CUST JOSEPH R CHAPMAN UTMA TX | 316 RIVER RIDGE RD SEALY TX 77474-7331 | 6 |

| Equity Holder | Address | Shares |
|---|---|---|
| PRITPAL SINGH | ██████████████ | 6 |
| EDUARDO CUELLAR | ██████████████ | 6 |
| FANG-CHING LEE WU | ██████████ | 6 |
| RUSSELL D BAKER | ██████████ | 6 |
| DAVID E KORBAL | ██████████ | 6 |
| JOHNNY C CHOATE CUST ISABELLA R CHOATE UTMA LA | 18626 THEALL RD ABBEVILLE LA 70510 | 6 |
| JOHNNY C CHOATE CUST JOHNNY C CHOATE II UTMA LA | 18626 THEALL RD ABBEVILLE LA 70510 | 6 |
| SUSAN E FRYE | ██████████ | 6 |
| DAVID KIM | ██████████ | 6 |
| NANCY L CROWFOOT ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████ | 6 |
| EARL SWART | ██████████ | 6 |
| JASON A DULIN | ██████████ | 5.9 |
| SUYASH SHARMA | ██████████ | 5.876 |
| SCOTT CHARLES ADAMETZ | ██████████ | 5.782 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHNNY R HOLIFIELD | ███████████ | 5.6 |
| JOE P WHITE | ███████████ | 5.3 |
| IRA FBO JE CHUL KIM PERSHING LLC AS CUSTODIAN | ███████████ | 5.124 |
| ZGODA & ASSOCIATES CPAS P.C. 401K PLAN FBO CATHY ZGODA U/A 01/01/2016 | 4848 SMILEY TER CLARENCE NY 14031-1516 | 5 |
| PRASANNA KUMAR ANKEM | ███████████ | 5 |
| DAVID JOHN HOFFMAN AND CORINNE K HOFFMAN JTWROS | ███████████ | 5 |
| JOE ZOROSKY | ███████████ | 5 |
| HIMANSHU S PATEL AND ANJNA PATEL JTWROS | ███████████ | 5 |
| DON RIGGENBACH | ███████████ | 5 |
| ALLEN ROBLES | ███████████ | 5 |
| MARILYN J RIETHMILLER TOD SUBJECT TO STA TOD RULES | ███████████ | 5 |
| ROBERT L REISCHL TOD | ███████████ | 5 |
| ESTATE OF ETHAN A PRINGLE ROBERT A PRINGLE PERS REP | 4678 SUNBURY RD MIDWAY GA 31320 | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERTO S RAMIREZ<br>DIANA RAMIREZ JT TEN | | 5 |
| JOHN J PARK | | 5 |
| CHARLIE PALOGAN PEREZ | | 5 |
| SCOTT MONTGOMERY | | 5 |
| PATRICK NAZARI | | 5 |
| SCOTTRADE INC CUST FBO ALLEN J<br>NORMAND SEP IRA | | 5 |
| WARREN NEWMAN | | 5 |
| GERALD M WARREN<br>PATTYE W WARREN JT TEN | | 5 |
| YVETTE CECILIA WINCHESTER | | 5 |
| SCOTTRADE INC CUST FBO GUY C<br>THOMPSON ROLLOVER IRA | | 5 |
| BARBARA B TETLOW | | 5 |
| SHANE VANDERVLOEDT | | 5 |
| STEVEN JAMES ROSTE | | 5 |
| MEHRAN TABAN | | 5 |
| DAVID LANCE SMITH JR | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| PATRICIA A HERR ROLLOVER IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 5 |
| KEVIN KILFOYLE SR | | 5 |
| KENNETH OWEN WATSON SEP IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 5 |
| JAMES P CHRISTIANSON | | 5 |
| MARK S SCHENCK JR | | 5 |
| DAWNA WATERBURY ROTH IRA TD AMERITRA INC CUSTODIAN | | 5 |
| THOMAS WILLIAM HORN | | 5 |
| BRYAN F JONES ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 5 |
| JIM BAILEY | | 5 |
| PETER J COREY & BARBARA L COREY JT TEN | | 5 |
| WILLIAM STRINGER | | 5 |
| HORACE CLARK | | 5 |
| WILSON ALEJANDRO MARIN-CAICEDO | | 5 |
| JESUS MARTIN ARELLANO III | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRANDIE ROBERTSON HARRIS ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 5 |
| JEFFREY T ALDRIDGE-LYNCH | | 5 |
| THOMAS M BAJKOWSKI JR | | 5 |
| CHRIS ZENTNER TR NEW TECH SYSTEMS INC 401K FBO ERHUVWU K ELUM | 400 N STATE HIGHWAY 360 APT 616 MANSFIELD TX 76063-3582 | 5 |
| DALE LEE SHERMAN | | 5 |
| LUIS DANIEL RODRIGUEZ | | 5 |
| DAVID T KELLEY & MEREDITH N KELLEY JT TEN | | 5 |
| TATYANA MANOS | | 5 |
| STATE STREET BANK & TR CO UPS 401(K) SAVINGS PLAN FBO ROBERT SAGERER | 15 PUDDINGSTONE DR BOONTON NJ 07005 | 5 |
| BILLIE R BROUSSARD | | 5 |
| LISA RENEE MANTOOTH | | 5 |
| YAN RUI HUANG ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 5 |
| MATTHEW HEATH | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| LOUIS A BEREC | █████████████ | 5 |
| MIM LAM GAO & DAVID GAO JTTEN | █████████████ | 5 |
| REBECCA KURTZ ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████████ | 5 |
| WILLIAM WILSON IRA TD AMERITRADE CLEARING INC CUSTODIAN | █████████████ | 5 |
| NORTHERN TRUST TTEE CATERPILLAR 401K RETIREMENT PL FBO MATTHEW CROVETTO | 204 MANHATTAN AVE DUSON LA 70529-4348 | 5 |
| DONALD G WILLIAMSON | █████████████ | 5 |
| IRA FBO PATRICIA A SCOTT TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | █████████████ | 5 |
| IRA FBO ARLENE F THIBODEAUX SUNAMERICA TRUST CO CUST | █████████████ | 5 |
| RAMESH BALAKRISHNAN & | KALA RAMESH JT TEN █████████████ | 5 |
| CHRISTOPHER OTTO BROUSSARD & KELLI MAYFIELD BROUSSARD JT TEN | █████████████ | 5 |
| DANA LEE GREEN & EILEEN SHARON GREEN JT TEN | █████████████ | 5 |
| WENGHON HO & VICKY LEE JT TEN | █████████████ | 5 |
| CHERRY ZIEN | █████████████ | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| VANESSA HOUSER CUST STELLA HOUSER UTMA AL | 60 ROLLING RIDGE CIR ODENVILLE AL 35120 | 5 |
| VANESSA HOUSER  TOD ON FILE | | 5 |
| GENOVEVO T GUTIERREZ MARIA R GUTIERREZ TOD DAVID M GUTIERREZ | | 5 |
| MARSHA MCGRATH CONS FBO PAMELA DAVENPORT | 9387 LINK RD CHRISTIANA TN 37037 | 5 |
| THOMAS L TAULMAN II CUST TRAVIS TAULMAN UTMA IN | 1095 HEATHROW LN AVON IN 46123 | 5 |
| THOMAS L TAULMAN II CUST MARIAH TAULMAN UTMA IN | 1095 HEATHROW LN AVON IN 46123 | 5 |
| THOMAS L TAULMANN II CUST TAYLOR HURLEY UTMA IN | 1095 HEATHROW LN AVON IN 46123 | 5 |
| SHEILA M NELSON TOD ON FILE | | 5 |
| THOMAS L TAULMAN II CUST TYLER NELSON UTMA IN | 1095 HEATHROW LN AVON IN 46123 | 5 |
| MARGUERITE B TROXEL | | 5 |
| AARON R MARK CUST COLETTI POSTIGLIONE UTMA KS | 124 W 60TH ST APT 42C NEW YORK NY 10023 | 5 |
| KRISTOFER H KRUSE | | 5 |
| RICHARD E CROCKER AMBER DAWN CROCKER | | 5 |

596

| Equity Holder | Address | Shares |
|---|---|---|
| LESLIE G ONEY | ███████ | 5 |
| MICHAEL J STEINKRAUSS | ████████ | 5 |
| AVTAR KRISHAN BHANDARI | ███████ | 5 |
| WAYNE L CULLY | ████████ | 5 |
| WIKANDA KAENU | █████████ | 5 |
| CARRIE G ELDER IRA T ELDER | █████████ | 5 |
| COURTNEY B GRANISTOSKY | ███████ | 5 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO HEATHER WEFLEN | ████ | 5 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO KARL W JAMIESON | █████████ | 5 |
| GARY FIDLER | █████ | 5 |
| MICHAEL DAVIS | █████ | 5 |
| KEVIN HOFFMAN | ███████ | 5 |
| BRIAN EDWARD TRAMPUSH | ██████ | 5 |
| JOHN CYMBAL CHERYL CYMBAL | ██████ | 5 |
| CHRISTINE W KRIG | ███████ | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO COLIN P BERTHAUT | | 5 |
| FMT CO CUST IRA ROLLOVER FBO DEAN POPIEL | | 5 |
| FMTC CUSTODIAN - ROTH IRA FBO JENNIFER D GUILLORY | | 5 |
| STEPHEN G LAIRD BEVERLY S LAIRD | | 5 |
| JOHANNA C KERRY | | 5 |
| FMT CO CUST IRA SEPP FBO JOSEPH BERNSTEIN | | 5 |
| FMTC CUSTODIAN - ROTH IRA FBO MICHAEL J GATES | | 5 |
| FMT CO CUST IRA ROLLOVER FBO DANNY L MCWAIN | | 5 |
| FMT CO CUST IRA ROLLOVER FBO STEPHEN E HINE | | 5 |
| FMTC CUSTODIAN - ROTH IRA FBO JYOTSNA GUJRAL SINGH | | 5 |
| FMT CO CUST IRA FBO JASON ALAN BEKOSKI | | 5 |
| FMT CO CUST IRA FBO MARIANN F ULAM | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - SIMPLE MARINI PLUMBING & HEATING LLC FBO MORRIS N KUHNS | 625 ROUTE 50 CORBIN CITY NJ 08270-2509 | 5 |
| FMTC CUSTODIAN - ROTH IRA FBO WILLIAM JOSEPH HAMILTON | | 5 |
| FMT CO CUST IRA ROLLOVER FBO DONNA M TALIPAN | | 5 |
| NANA YAW A ADU-SARKODIE | | 5 |
| ROMANOWSKI ZBIGNIEW | | 5 |
| COREY SOILEAU | | 5 |
| CHARLES S DOUGHERTY | | 5 |
| RANDY K SCHULTZ (IRA) WFCS AS CUSTODIAN PIM BALANCED | | 5 |
| LYNN V PETTY | | 5 |
| RICHARD K ALVERS WFCS CUSTODIAN TRAD IRA | | 5 |
| THOMAS STOECKER (IRA) WFCS AS CUSTODIAN | | 5 |
| LEON J TERVEER WFCS CUSTODIAN TRAD IRA | | 5 |
| SHAWN ROBERSON | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOAN W. LALANDE USUFRUCT THEODORE LALANDE NAKED OWNER MARGARET LALANDE NAKED OWNER SARAH LALANDE NAKED OWNER | 123 CLIPPER CV. LAFAYETTE LA 70508-7023 | 5 |
| DAVID R RUBINOW AND CARLYLE M RUBINOW JT | █████████████████ | 5 |
| MR JORDIE HANES | █████████████████ | 5 |
| MR. DENNIS K AU | █████████████████ | 5 |
| MR. MICHAEL HYMUS | █████████████████ | 5 |
| MR. FU WANG OU OR MRS. XIAO JING ZHOU | █████████████████ | 5 |
| GUY ELTON NERREN | █████████████████ | 5 |
| CHARLES TUNNELL APEX C/F TRADITIONAL IRA | 1721 WINDING RIDGE CIR SE PALM BAY FL 32909-2315 | 5 |
| CHRISTOPHER RICE | █████████████████ | 5 |
| JASON LITTLE | █████████████████ | 5 |
| PREMAL MEHTA | █████████████████ | 5 |
| ATUL PATIL | █████████████████ | 5 |
| MICHAEL STAAB | █████████████████ | 5 |
| STEVEN BUNTING | █████████████████ | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| AUSTIN DULANY | █████████████████ | 5 |
| KAR WEI TANG | ██████████████████ | 5 |
| ELIOT ESPINAL | ██████████████ | 5 |
| JAKE BOETTCHER | ████████████ | 5 |
| PALVALI BURUGU | ███████████████ | 5 |
| CHRISTOPHER COLEY | ████████████████ | 5 |
| KEENAN KELLY | ███████████ | 5 |
| CORY YOUNG | ████████████ | 5 |
| PHILLIP MURPHY | ███████████ | 5 |
| CIARA CUMBIE | ███████████████ | 5 |
| JONATHAN HALLEY | ████████████ | 5 |
| ANDY NYQUIST | ███████████ | 5 |
| JAMES MONDOR | █████████████ | 5 |
| NAZIM YUSAF | █████████████ | 5 |
| SCOTTRADE INC CUST FBO ERIC BERGER ROTH IRA | █████████ | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO STEPHEN M BRISCOE IRA CAROLYN A BRIGHTFIELD TR BRIGHTFIELD REV LIVING TRUST U/A DTD 10/23/01 | PO BOX 442 NORTH TRURO MA 02652 | 5 |
| JEAN C BRIGHTFIELD TR | 3248 AUTUMN VIEW POINTE DR BRIDGETON MO 63044 | 5 |
| SCOTTRADE INC CUST FBO EDWARD ALLEN BLEIGH IRA | | 5 |
| MYO AUNG | | 5 |
| DOUGLAS R SIEBERS | | 5 |
| MICHELLE J CULOTTA | | 5 |
| BRIAN DIMOND | | 5 |
| CHRISTOPHER A WEBB | | 5 |
| TIMOTHY FERGUSON | | 5 |
| KATHLEEN A FANDRAY TOD SUBJECT TO STA TOD RULES | | 5 |
| RICHARD STEVEN FREIFELD TOD SUBJECT TO STA TOD RULES | | 5 |
| JOSEPH CICHOCKI | | 5 |
| JASON CIOLA | | 5 |
| BENNETT JAMES DUNGAN | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| DADAJI K DEORE NEAL DADAJI DEORE JT TEN | | 5 |
| SCOTTRADE INC CUST FBO JOSEPH R LASCARI IRA | | 5 |
| MARY J KIDWELL TOD SUBJECT TO STA TOD RULES | | 5 |
| SUSAN MARIE KIBBE THOMAS KIBBE TEN COM | | 5 |
| PHILIP KIM | | 5 |
| SCOTTRADE INC CUST FBO MICHAEL E KENNEY IRA | | 5 |
| SCOTTRADE INC CUST FBO PATRICIA LIEFERT ROTH IRA | | 5 |
| WESLEY CARDER | | 5 |
| JUSTIN ROBERT JAGER | | 5 |
| SCOTTRADE INC CUST FBO MARK P JACOBS IRA | | 5 |
| JOSEPH JOHNSON | | 5 |
| LEE ANREW JACKSON MARGARET W JACKSON JT TEN | | 5 |
| GARY HASSELDECK | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| SCOTTRADE INC CUST FBO LUTHER A HANSON ROTH IRA | | 5 |
| BRETT M ALBERT IRA ETRADE CUSTODIAN | | 5 |
| JYSKE BANK | FONDSSERVICE/CORPORATE ACTIONS BERIT SCHLEDERMANN VESTERGADE 8-16 DK-8600 SILKEBORG/ DENMARK | 5 |
| GARRET J BROOKS & KRISTIN B BROOKS JTWROS | | 5 |
| NANETTE E HOLLEY | | 5 |
| MATTHEW CHALFANT | | 5 |
| ALEXANDER MILLER | | 5 |
| BANCO BILBAO VIZCAYA ARGENTARIA SA ATTN CANDIDO DIEGUEZ MARTIN | CLARA DEL REY 26 28002 MADRID | 5 |
| DANIEL MILLIMAN | | 5 |
| JIA MIAN LIN | | 5 |
| EDDIE COPELAND | | 5 |
| XIAOYU ZHANG | | 5 |
| KEVIN LIANG | | 5 |
| CHRISTOPHER DEDO | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| DANIEL CARMAN | ███████████████ | 5 |
| MATTHEW FEELER | ███████████████ | 5 |
| AUSTIN DOGGETTE | ███████████████ | 5 |
| ISAAC GONZALEZ | ███████████████ | 5 |
| SANTHOSH JOOLAKANTI | ███████████████ | 5 |
| WAYNE BECKERMANN | ███████████████ | 5 |
| MUDIT JAIN | ███████████████ | 5 |
| NICHOLAS MCMURRAY | ███████████████ | 5 |
| TULIO SALINAS | ███████████████ | 5 |
| JASON DEYOUNG | ███████████████ | 5 |
| RUSHDAN ABDALLAH | ███████████████ | 5 |
| RYAN MOELLER | ███████████████ | 5 |
| PIERRE RAJHA | ███████████████ | 5 |
| GUYU QIN | ███████████████ | 5 |
| KEVIN LAU | ███████████████ | 5 |
| LEVI LUSTFELDT | ███████████████ | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM BURCH | | 5 |
| BELIND MUSAJ | | 5 |
| VENKATA GUTTA | | 5 |
| BARRY W TUCKER ROTH IRA E*TRADE CUSTODIAN | | 5 |
| MATTHEW I DRAKE | | 5 |
| TRAVIS J WELLMAN | | 5 |
| LINDSEY H SONNIER ROTH IRA E*TRADE CUSTODIAN | | 5 |
| STEVEN C SONNIER ROTH IRA E*TRADE CUSTODIAN | | 5 |
| CHRISTOPHER E MILLER | | 5 |
| WILLIAM B RAMEY & ERIN C RAMEY JTWROS | | 5 |
| MARK S MAYER | | 5 |
| MARGARET E RABALAIS | | 5 |
| DONALD LARKIN | | 5 |
| TIMOTHY A MILAKOV | | 5 |
| NAVEEN MISHRA | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEVIN A CITTADINI | | 5 |
| CALLEY JOHNSON | | 5 |
| DANIEL L WILFONG & JOYCE L WILFONG JTWROS | | 5 |
| KONRAD J OSTERHUES ROTH IRA ETRADE CUSTODIAN | | 5 |
| SANDIE LEIGH WRAY IRA ETRADE CUSTODIAN | | 5 |
| SCOTT J GRANAT | | 5 |
| VINCE EWING & LONA EWING JTWROS | | 5 |
| EDWARD D JONES & CO CUSTODIAN FBO MICHAEL WAYNE LEMAIRE RTH | | 5 |
| EDWARD D JONES & CO CUSTODIAN FBO IAN BROWN RTH | | 5 |
| EDWARD D JONES & CO CUSTODIAN RAND D BERTOCH FBO RAND D BERTOCH SEP | | 5 |
| JAMES L EVANS &  CAROLYN J EVANS | | 5 |
| BRYAN K PAYNE AND TAMRA L PAYNE TEN COM | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| CLARE NEMETH INDIVIDUAL RETIREMENT ACCOUNT RBC CAPITAL MARKETS LLC CUST | | 5 |
| ELLA M FLOWER | | 5 |
| BRUCE M SAMUEL | | 5 |
| CARYN S CANFIELD | | 5 |
| FMTC CUSTODIAN - ROTH IRA FBO ANNETTE ELLGAARD | | 5 |
| EMIL F & MARIE S LOJACONO TTEE LOJACONO FAMILY REVOCABLE TRUST U/A 4/8/89 FBO EMIL & MARIE LOJACONO | 5220 BLACKHAWK DRIVE DANVILLE CA 94506-5863 | 5 |
| FMTC CUSTODIAN - ROTH IRA FBO ELIZABETH A GOSSEN | | 5 |
| FMTC TTEE  HARLEY-DAVIDSON 401K FBO WILLIAM R DULEY | 3163 W SAFARI DR GOLDEN VALLEY AZ 86413-8826 | 5 |
| LAWRENCE TIMOTHY LUPIN | | 5 |
| STEPHEN M JENKINS CHARLES SCHWAB & CO INC CUST SEP-IRA | | 5 |
| BARRY H SPIZER  UTA CHARLES SCHWAB & CO INC SEP-IRA DTD 12/27/95 | 4917 TOWNSEND ST METAIRIE LA 70006 | 5 |
| LORETTA M O'BRIEN & KARL NICHOLAS BARBER JT TEN | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| JORGE OLVERA CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 5 |
| HEATHER MARIE SEEDORF CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 5 |
| PAUL SHAW & DOTTI SHAW | | 5 |
| MONICA L JOHNSON CUST FOR JAMES REMY JOHNSON UNDER LA/UTMA | 1709 ROBIN DRIVE MARRERO LA 70072-3549 | 5 |
| CHRISTINA A ALDERSON & RANDALL D ALDERSON | | 5 |
| EDWARD D JONES & CO CUSTODIAN FBO AARON M ALDERSON IRA | | 5 |
| RICHARD D BUCKLEY | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 5 |
| THOMAS ANTHONY WILLKOMM CHARLES SCHWAB & CO INC CUST SEP-IRA | | 5 |
| JASON CHI-MAN CHEUNG & RUTH LIN CHEUNG DESIGNATED BENE PLAN/TOD | 16603 HONEYBEE DR TUSTIN CA 92782 | 5 |
| JOHN J GIACALONECHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 5 |
| CHRISTOPHER ARDEN HILL CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT J LISANKE CHARLES SCHWAB & CO INC CUST IRA ROLLOVER DTD 01/26/1998 | ██████████ | 5 |
| RICHARD BLAINE O'SHELL DESIGNATED BENE PLAN/TOD | 635 KEYSTONE DR APT 306 CINCINNATI OH 45244 | 5 |
| JONAS HAYM BERNSTEIN & O BERNSTEIN-CHATALOVA JT TEN | ██████████ | 5 |
| MARIKO YANO REYNOLDS CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ██████████ | 5 |
| ROBERT COHEN CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████ | 5 |
| BYUNGCHUN HWANG | ██████████ | 5 |
| BILL KWOK PIU NGAI CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ██████████ | 5 |
| DALE KEITH PETERSON | ██████████ | 5 |
| LARRY K CHASE TTEE LARRY K.CHASE REVOCABLE TRUST U/A DTD 02/18/1997 | 1994 S WHITE OAK AVENUE SPRINGFIELD MO 65809 | 5 |
| JOHN JAY KURTZ | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY ██████████ | 5 |
| STEPHEN M KOVACH | ██████████ | 5 |
| CONNIE KLOCKER R/O IRA VFTC AS CUSTODIAN | ██████████ | 5 |

| Equity Holder | Address | Shares |
|---|---|---|
| ELEANOR B HAYNES TOD AS PLEDGOR TO JPMCB NA | 18607 N THOMAS SHORE DR CYPRESS TX 77433-2391 | 5 |
| JOHN ALVORD IRA SEP JPMS LLC CUST. | 1728 AUDUBON PL SHREVEPORT LA 71105-3422 | 5 |
| MARY J HOWES | | 5 |
| KAREN J POLLAK TTEE KAREN POLLAK LIVING TRUST DTD 09-18-13 | 6745 HERON POINT WEST BLOOMFIELD MI 48323 | 5 |
| RONALD MANESS | | 5 |
| LORRAINE O MELIA TRAD IRA VFTC AS CUSTODIAN U/A DTD 09-21-92 | | 5 |
| NIKKI L HERNANDEZ | | 5 |
| PTC CUST IRA FBO | JOYCE ARMSTRONG | 5 |
| HJD INVESTMENTS INC. A CORPORATION | P.O. BOX 6 ST MARTINVILLE LA 70582-0006 | 5 |
| PTC CUST ROLLOVER IRA FBO GERALD A HEBERT | | 5 |
| EUGENE ORLOV | | 4.5 |
| AYELE H NEGUSSIE | | 4.5 |
| SHARON M HADDAD & MARCELLO A MUNDO JTWROS | | 4.037 |

| Equity Holder | Address | Shares |
|---|---|---|
| MACKENZIE H STUTLER | █████████████ | 4 |
| ARTHUR V. POHM AND BERNADENE M POHM JTTEN | ███████████████ | 4 |
| RMG/1673/PROFUND ADVISORS ATTN: SARY WANG | 2099 GAITHER ROAD STE. 501 ROCKVILLE MD 20850 | 4 |
| C SCOTT SCHUMACHER CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ██████████████ | 4 |
| DEBRA L BURNET CHARLES SCHWAB & CO INC CUST SEP-IRA | █████████████ | 4 |
| STEVEN L HOSTETLER SEP RAYMOND JAMES & ASSOC INC CSDN | 1122 ESTATES PL MISHAWAKA IN 46545-8919 | 4 |
| MARGIE MONTGOMERY | █████████████████ | 4 |
| TIGRAN HOVHANNES MURADYAN CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | █████████████ | 4 |
| ALLAN R CICHON & JEANNETTE A CICHON JT TEN | ████████████████ | 4 |
| JAMES MICHAEL SCHOTT CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | █████████████ | 4 |
| METIN G OZISIK CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ██████████████ | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| W CLEVELAND CUST FOR M CLEVELAND UALUTMA UNTIL AGE 21 | 522 YORKSHIRE DR HOMEWOOD AL 35209 | 4 |
| CRISSIE B DAUGEREAUX CUST FOR JACOB R MORVANT UNDER LA/UTMA | 1872 DEANNE HWY CHURCH POINT LA 70525-3337 | 4 |
| ANNA MARIE LEE SENNER CHARLES SCHWAB & CO INC CUST SIMPLE IRA | ███████████████ | 4 |
| AMY MCCABE HEIBEL CHARLES SCHWAB & CO INC CUST SEP-IRA | 2224 LOMA VISTA PL LOS ANGELES CA 90039 | 4 |
| JAMES E VANA & JULIA LEANN VANA JT TEN | ███████████████ | 4 |
| HANNAH MARIE BROBYSKOV INH IRA BENE OF RICHARD L ROMOSER CHARLES SCHWAB & CO INC CUST | ███████████████ | 4 |
| WILLIAM CHARLES GUIDER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████ | 4 |
| EDWARD D JONES & CO CUSTODIAN FBO DENISE GUILLORY RTH | ███████████████ | 4 |
| ROBERT C COYLE | ███████████████ | 4 |
| STEVEN A YOUNG & SHERRI L YOUNG | ███████████████ | 4 |
| CRISSIE DAUGEREAUX CUST FOR GABRIELLE MORVANT LA/UGMA | 1872 DEANNE HWY CHURCH POINT LA 70525-3337 | 4 |
| ERIC D LACEWELL | ███████████████ | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID J FIVEASH & SHARON A FIVEASH JT WROS | | 4 |
| BLAINE BRACKIN ROTH IRA WFCS AS CUSTODIAN | | 4 |
| ENRIQUE MANTOVANI ROMA & M DUFOUR DE MANTOVANI JT TEN | | 4 |
| EDNA F REID TOD REGISTRATION | | 4 |
| ANNE B KOEHLER | | 4 |
| DEMARIO M RUSHING WFCS CUSTODIAN ROTH IRA | | 4 |
| JOHN F ZUNICK & MARY JO GILLIS JTTEN | | 4 |
| PHILLIP RIMMER | | 4 |
| CHRISTINA B HARPER (SIM IRA) WFCS AS CUSTODIAN | | 4 |
| NEIL MCCOLLOUGH | | 4 |
| LUNA SAPKOTA | | 4 |
| EMILY HARTMAN | | 4 |
| HUGO ALVARADO | | 4 |
| JACK O'HALLORAN | | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| MINHO KIM | ███████████████ | 4 |
| JORDAN PEARSON | ██████████ | 4 |
| TIM HEINLEIN | ████████ | 4 |
| KARI SLOAN | ████████████ | 4 |
| DOMENICO BARBIERI | ███████████ | 4 |
| ALEJANDRO CHAVEZ | ████████████ | 4 |
| ROBERT WARGO | ██████████ | 4 |
| MISS. HELEN KOVACEVIC | ████████ | 4 |
| LESTER BUGAYCHUK | ██████████ | 4 |
| MS. MEI WANG | ████████ | 4 |
| WILLIAM ALBERT ROBERTS | ████████ | 4 |
| ATC AS CUST FOR IRA GARY R BECK | ███████████ | 4 |
| L VANCE BROWN | █████████ | 4 |
| BARRY BREMER C/F PAUL BREMER UTMA/MN | 6015 SAXONY ROAD MINNEAPOLIS MN 55436-1237 | 4 |
| JOAN S MIHALOVIC & ROBERT J MIHALOVIC JTWROS | ██████████ | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| JASON ESCOYNE | | 4 |
| JEREMY HARDIN | | 4 |
| FREDRICH STUTZENBERGER | | 4 |
| TRICIA AINA | | 4 |
| MICHAEL BUNKER | | 4 |
| ZUBAIR AHMED | | 4 |
| CHRISTOPHER LANTERO | | 4 |
| VARUN VEMULAPALLI | | 4 |
| JAKE HOOVER | | 4 |
| ROLAND RICHARDSON | | 4 |
| HUY BUI | | 4 |
| MALGORZATA WASILCZUK | | 4 |
| DAVID LOSURDO | | 4 |
| GARY HILTON | | 4 |
| MATTHEW A VOLK | | 4 |
| KEVIN J ROCHE | | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRISTOPHER W W BRODIE ROTH IRA E*TRADE CUSTODIAN | | 4 |
| MELISSA HAMERSMA | | 4 |
| CEDRIC IDUDU | | 4 |
| ROBERT LANDRY | | 4 |
| MICHAEL J KONCZAKOWSKI | | 4 |
| SCOTTRADE INC CUST FBO THOMAS P DAVIS IRA | | 4 |
| BRUCE DUPRE SHEILA DUPRE TEN ENT | | 4 |
| KYLE M COBURN | | 4 |
| KENNETH R COVER CUST CADEN E SCHUMACHER UNDER THE C UNIF TRANSFERS TO MINORS ACT | 4118 ORONTES WAY UNIT A SIMI VALLEY CA 93063 | 4 |
| SHIRLEY EVANICKY | | 4 |
| ROBERT JOSEPH FANDRAY III | | 4 |
| ZNO GREEN | | 4 |
| ROCKY J GROOTERS | | 4 |
| RUDY Z STINE | | 4 |
| ELIZABETH C SUGERMEYER | | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| BELINDA BURKE | | 4 |
| AJIT CHIPLUNKAR | | 4 |
| TIMOTHY SHAUGHNESSY | | 4 |
| GORDON J BROWNE | | 4 |
| LUIS CAVEDA & WILFREDO MARQUEZ JTWROS | | 4 |
| THOMAS B GARZA | | 4 |
| MAXWELL NUMUAH | | 4 |
| SCOTTRADE INC CUST FBO JAMES W BEADLE JR ROTH IRA | | 4 |
| DEE BURCH | | 4 |
| SCOTTRADE INC CUST FBO LANCE BRIDGEMAN ROLLOVER IRA | | 4 |
| RYAN H CHAPMAN | | 4 |
| FMT CO CUST IRA ROLLOVER FBO JOSHUA NORMAN | | 4 |
| FMTC CUSTODIAN - ROTH IRA FBO SCOTT J LYFTOGT | | 4 |
| FMT CO CUST IRA FBO HON YOU CHUI | | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO SOROUSH SHAHIDZADEH | | 4 |
| FMTC CUSTODIAN - ROTH IRA FBO MICHAEL ALBERT PACSON | | 4 |
| FMTC CUSTODIAN - ROTH IRA FBO ZACHERY MAC HUMMEL | | 4 |
| FMT CO CUST IRA ROLLOVER FBO ZACHARY L LEBLANC | | 4 |
| FMTC CUSTODIAN - ROTH IRA FBO DYLAN PETRAK GAITAN | | 4 |
| MALCOLM GEFTER MATTHEW LEWIS GEFTER | | 4 |
| DONALD JEFFREY ARLETH AGATA ARLETH | | 4 |
| DAISY SALVADOR | | 4 |
| DAVID GLYNN GAITHER | | 4 |
| FMT CO CUST IRA ROLLOVER FBO MARK ANTHONY MCADAMS | | 4 |
| FMT CO CUST IRA ROLLOVER FBO ALEX CHANDY GEORGE | | 4 |
| FMT CO CUST IRA  FBO ELIZABETH P RAY | | 4 |
| ROBERT B MASSEY | | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| RONIS CORREA | ██████████████ | 4 |
| RAHIL JIWAN | ██████████████ | 4 |
| ADAM GRAHAM | ██████████████ | 4 |
| ROSS JAMBON | ██████████████ | 4 |
| TINA M CARMACK | ██████████████ | 4 |
| ROGER J HOLZMAN | ██████████████ | 4 |
| ZOLTAN GOMBOS | ██████████████ | 4 |
| JOHN R FOLLETT | ██████████████ | 4 |
| RAY M WAHBA IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 4 |
| JOHN G FAULK & ANNETTE M FAULK JT TEN | ██████████████ | 4 |
| JAMES C BROWN | ██████████████ | 4 |
| KARL W WILLIAMS IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 4 |
| CHRISTIE LYNN CHAMPAGNE ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 4 |
| JESSICA LYNN JONES | ██████████████ | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| IRA FBO DEBORAH D FITCH SUNAMERICA TRUST CO CUST ROLLOVER ACCOUNT | | 4 |
| IRA FBO STEPHEN M MCCANN TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | | 4 |
| ZACK RUBIN | | 4 |
| KATHRYN A DAY | | 4 |
| JACOB NUGIER | | 4 |
| CHRISTOPHER JOSEPH DUCOTE | | 4 |
| DOUGLAS MOSES RAMOS | | 4 |
| MATTHEW PAUL MARTINS | | 4 |
| DAN KASPRZAK & KATIE KASPRZAK JT TEN | | 4 |
| LESLIE A BUTTORFF | | 4 |
| DANIEL T REED SR & VIRGINIA D REED JT TEN | | 4 |
| EDWARD ALVIN HRNA IRA TD AMERITRADE INC CUSTODIAN | | 4 |
| TREVIN WEBSTER IRA TD AMERITRADE INC CUSTODIAN | | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| ROBERT DOWLING & ROBERTA DOWLING JT TEN | | 4 |
| ROBIN SPICUZZA | | 4 |
| STACY SARGENT | | 4 |
| AARON TILDEN | | 4 |
| SCOTTRADE INC CUST FBO KATHERINE M WESTERHOLD ROTH IR | | 4 |
| CHRISTOPHER OREILLY-GREEN TTEE CHRISTOPHER OREILLY-GREEN DBPP U/A DTD 1/1/06 | 1541 FLORIDA AVE STE 305 MODESTO CA 95350 | 4 |
| SCOTTRADE INC CUST FBO MELISSA KATHLEEN PEAL ROTH IRA | | 4 |
| SCOTTRADE INC CUST FBO RYAN PECOT SEP IRA | | 4 |
| SCOTTRADE INC CUST FBO BRAYTEN PITRE ROTH IRA | | 4 |
| SCOTTRADE INC CUST FBO DARASAY RAKSINH ROTH IRA | | 4 |
| DONALD H RANDLES TOD SUBJECT TO STA TOD RULES | | 4 |
| STEVEN RIEFFEL | | 4 |
| SCOTTRADE INC CUST FBO LAURA P ROGERS IRA | | 4 |

| Equity Holder | Address | Shares |
|---|---|---|
| MR JOHNATHON J TOSTON | ███████████████ | 4 |
| ZGODA & ASSOCIATES CPAS P.C. 401K PLAN FBO TIMOTHY THEISEN U/A 01/01/2016 | 4848 SMILEY TER CLARENCE NY 14031-1516 | 4 |
| GIMMA BAUTISTA BELOCURA | ███████████████ | 3.773 |
| JOSEPH ADAM LUTES | ███████████████ | 3.7 |
| DAVID F MATERA | ███████████████ | 3.67 |
| JARROTT TOPE MILLER | ███████████████ | 3.535 |
| DANIEL C MADDEN ROTH IRA | ███████████████ | 3.5 |
| ANN MARIE F DE PAULIS | ███████████████ | 3.5 |
| CHRISTOPHER A BASS | ███████████████ | 3.5 |
| MANDIP SINGH BHULLER | ███████████████ | 3.328 |
| PRIYADARSHAN GAJANAN DESHMUKH | ███████████████ | 3.3 |
| ERIC KALINKA | ███████████████ | 3.2559 |
| DYLAN GERARD | ███████████████ | 3.149 |
| MENGDI WANG | ███████████████ | 3.078 |
| BANK OF AMERICA N.A. TTEE FCA US LLC SESP FAO ONERVA L MITCHELL | 3453 SMITH ST DEARBORN MI 48124-4232 | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| WILLIAM A MILITELLO TOD DTD 03/20/2015 | | 3 |
| CITI RETIREMENT ACCOUNT PERSHING LLC AS CUSTODIAN IRA FBO DANIEL GENTILI ROLLOVER ACCOUNT | | 3 |
| ALAN C SUMMERTON | | 3 |
| JUSTIN POY | | 3 |
| JAMES M MALONEY | | 3 |
| TYLER J MANNING | | 3 |
| LARRY MICHEL | | 3 |
| CLAYTON M WINKELVOSS | | 3 |
| ETZEL WILLHOIT II | | 3 |
| DAVID J TOPHAM TOD SUBJECT TO STA TOD RULES | | 3 |
| KEVIN D GRANT | | 3 |
| IAN SORENSSON | | 3 |
| MICHAEL L TUTTLE IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 3 |
| CHERYL L MINER ROLLOVER IRA TD AMERITRADE CLEARING CUSTODIAN | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEVIN M MILUSZUSKY | | 3 |
| DEAN ERIC JANOWSKI | | 3 |
| MICHAEL WILSON ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | | 3 |
| MICHAEL L WESTON | | 3 |
| TONY JOSEPH BAILEY JR | | 3 |
| WILLIAM H HOVEY III | | 3 |
| NADINE BLAETTLER | | 3 |
| TROY ALLEN GUILLORY | | 3 |
| WILLIAM JOHN KRILLENBERGER II IRA TD AMERITRADE CLEARING CUSTODIAN | | 3 |
| MERCER TRUST COMPANY TR SALLEY HITE RIVERA & MERCER 401(K) FBO DAVID SALLEY | 365 CANAL ST. SUITE 1710 NEW ORLEANS LA 70130 | 3 |
| TIMOTHY D BAKEMAN ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 3 |
| SAM PORTNER | | 3 |
| COURTNEY LYNN FRUGE | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| RUFUS D SMITH III | | 3 |
| WARREN R LARSEN & JOHANNA LARSEN TRS FBO WARREN & JOHANNA LARSEN REVOCABLE TRUST UA JAN 13 2009 | 500 BAMFORD AVE WOODBRIDGE NJ 070953731 | 3 |
| SCOTT ROBINSON | | 3 |
| LUZ A ARCOS | | 3 |
| ROBERT LEWIS SCHUPBACH & MONETTE LEE SCHUPBACH JT TEN | | 3 |
| W R DEATON | | 3 |
| LINDA CAVALLARO | | 3 |
| SCOTT MCGRAW SCIACCA & JENNIFER NICOLE SCIACCA TEN COM | | 3 |
| DAVID STANFORD | | 3 |
| FELIX TORRES & CYNTHIA M TORRES JT TEN | | 3 |
| JAMES P O'CONNOR & CAROLYN O'CONNOR & CINDY O'CONNOR JT TEN | | 3 |
| NICOLE CHARBONNET | | 3 |
| CHRISTOPHER E LANGE | | 3 |
| JOHN W FALLAVOLLITA | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRETT R WAYNER | ███████████ | 3 |
| MATTHEW G VOHLAND | ██████████ | 3 |
| KEITH TRAVIOLI | █████████ | 3 |
| KEVIN M STEADELE AMANDA D STEADELE | █████████ | 3 |
| LOREN A ROSE | █████████████ | 3 |
| EUGENE W FRIEDRICH | ███████████ | 3 |
| JOHN ALLING II | █████████ | 3 |
| DUSTIN C SNIDER | █████████ | 3 |
| KATIE LYNN MEAL | ██████████ | 3 |
| CHAD G SMITH | ██████████ | 3 |
| STUART HARDEMAN | ████████████ | 3 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO RUSSELL PADILLA | █████████ | 3 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO RACHEL E GEORGE | ██████████ | 3 |
| ANDREW T DAVIDSON | ██████████ | 3 |
| DAVID AUSTIN ABRAHAM | ████████████ | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| JASON SOWELS | ██████████████ | 3 |
| ERVIN LEWIS | ██████████████ | 3 |
| WALTER J NYE | ██████████████ | 3 |
| AHMED NIYAS | ██████████████ | 3 |
| JASON BROUSSARD | ██████████████ | 3 |
| DANNY A COVER | ██████████████ | 3 |
| RACHEL COLLEEN ROCK | ██████████████ | 3 |
| ANDREA A SHELTON | ██████████████ | 3 |
| FMTC CUSTODIAN - ROTH IRA FBO TODD M JENNINGS | ██████████████ | 3 |
| FMT CO CUST IRA ROLLOVER FBO ROBERT J MATHVINK | ██████████████ | 3 |
| GEOFFREY YOUNG GILL | ██████████████ | 3 |
| LARSEN GRANCHILDREN LLC A PARTNERSHIP DAVID M LARSEN IRRV MGT TRUST | 6 FESSENDEN WAY LEXINGTON MA 02420-2302 | 3 |
| CHRISTINE COKE | ██████████████ | 3 |
| VALERIE ANN QUATE TTEE QUATE FAMILY TRUST U/A 07/25/85 | PO BOX 27976 SAN DIEGO CA 92198-1976 | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO MATT L SNAVELY | | 3 |
| FMT CO CUST IRA ROLLOVER FBO ANTHONY STURLESE | | 3 |
| FMTC CUSTODIAN - ROTH IRA FBO GEORGE C NOVOTNAK | | 3 |
| FMTC CUSTODIAN - IRA BDA NSPS DAVID P KINNEY | | 3 |
| FMTC CUSTODIAN - ROTH IRA FBO DUSTIN C SNIDER | | 3 |
| FMT CO CUST IRA ROLLOVER FBO MICHELLE R BRUNKENHOEFER | | 3 |
| FMT CO CUST IRA FBO CARLOS P MENDOZA | | 3 |
| FMT CO CUST IRA FBO SCOTT A SHELTON | | 3 |
| FMTC CUSTODIAN - ROTH IRA | | 3 |
| FMTC CUSTODIAN - ROTH IRA FBO LANGSTON COPELAND | | 3 |
| FMT CO CUST IRA SEPP FBO RICHARD M STEPHENS | | 3 |
| JANET M STONE IRA | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| LANDON J STERK | | 3 |
| ERIC W INGRAM | | 3 |
| WFA PCL COLLATERAL ACCOUNT KCT MANAGEMENT LLC C/O KENNETH THOMAS | 156 PEACHTREE EAST CENTER #206 PEACHTREE CITY GA 30269 | 3 |
| NYCOL C JOHNSON & CARLOS JOHNSON JT WROS | | 3 |
| LOUIS JAMES SMILEY | | 3 |
| KARL J CRAMER & LISA CRAMER JT WROS | | 3 |
| LENORA PERLMUTTER | | 3 |
| ATC AS CUST FOR IRA MAUREEN COTTERMAN | | 3 |
| MR SU-WAI WU | | 3 |
| SUGNESH PATEL | | 3 |
| NICHOLAS LECHNER | | 3 |
| JEFF MATSON | | 3 |
| NODIRBEK MAKSUDOV | | 3 |
| DANA MELANCON | | 3 |
| STEPHEN MEISNER | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS KENNEDY | | 3 |
| CARMEN MORGAN | | 3 |
| CLINTON TRAHANT | | 3 |
| MICHAEL TANGREDI | | 3 |
| CEDRO REID | | 3 |
| ELLIOT SHIFRIN | | 3 |
| RAGHUNATH MUSHKY | | 3 |
| ALEX GRAUPMANN | | 3 |
| ROBERT LOUIS BRUMLEY JR | | 3 |
| SCOTTRADE INC CUST FBO MICHAEL DOUGLAS BLANCHARD IRA | | 3 |
| NICHOLAS BONGIOVANNI JENNIFER BONGIOVANNI JT TEN | | 3 |
| JOSHUA P BREAUX | | 3 |
| WILLIAM S ROTH | | 3 |
| BRIAN ACKERMAN CUST SARAH ACKERMAN UNDER THE CO UNIF TRANSFERS TO MINORS ACT | 4871 RAINTREE DR PARKER CO 80134 | 3 |
| LUKE A JONES | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL D DRONET II | | 3 |
| JAIME GUMBS | | 3 |
| KENNETH R COVER CUST KYLEE A SCHUMACHER UNDER THE C UNIF TRANSFERS TO MINORS ACT | 4118 ORONTES WAY UNIT A SIMI VALLEY CA 93063 | 3 |
| JAMES L COLLINS TOD SUBJECT TO STA TOD RULES | | 3 |
| GINETTE Z COHEN | | 3 |
| BLAIR CHRIST | | 3 |
| THOMAS J LANGSTON JR | | 3 |
| KEVIN KISER | | 3 |
| MATTHEW FRANCIS LORUSSO | | 3 |
| DALE JONATHAN MACZKA PATRICIA A MACZKA JT TEN | | 3 |
| SCOTTRADE INC CUST FBO KEVIN LAUGHLIN IRA | | 3 |
| IMAGEHAWK INC RODGER A STONE PRES JOEL LETRELL RYE COMPTROLLER | 4835 UNIVERSITY SQUARE STE 2 HUNTSVILLE AL 35816 | 3 |
| SCOTTRADE INC CUST FBO JANESSA J JORDAN-ROWELL ROLLOV | | 3 |
| JESSE HILENSKI | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| OPPENHEIMER & CO INC CUSTODIAN FBO JOE MARULLO IRA PAS ACCOUNT | | 3 |
| SAJEEV MAYANDI C/F AMAN SAJEEV UTMA/CA | 32816 TULE LAKE LANE FREMONT CA 94555-1061 | 3 |
| HEATHER WALKER | | 3 |
| CHAD MORRIS | | 3 |
| NATHAN DAVIS | | 3 |
| DHRUV DESAI | | 3 |
| MICHAEL BRADFORD | | 3 |
| BENTON ADDISON | | 3 |
| ALEJANDRO GUERRERO | | 3 |
| SCOTT SCHWEIGER | | 3 |
| SHELBY YOUNGBLOOD | | 3 |
| RANDY DAY | | 3 |
| MARY CHANG | | 3 |
| LAMAR SMITH | | 3 |
| BRYTON KILLIAN | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| VALENTIN CASTILLO | █████████████ | 3 |
| ROBERT S STATEN | ██████████ | 3 |
| LAWRENCE RAYMOND LINTZ C/F KATRINA MARIE LINTZ UTMA/OH | 1460 N. HUNTLAND CT. XENIA OH 45385-7058 | 3 |
| KEVIN GERARD NEWELL IRA R/O ETRADE CUSTODIAN | ███████████████ | 3 |
| MARGARET ANN HIGGINS | ███████████████ | 3 |
| DEBORAH L SWITTS & RANDALL W SWITTS JTWROS | ████████████ | 3 |
| JEHANGIR PUNTHAKEY & SHAHNAZ PUNTHAKEY JTWROS | █████████ | 3 |
| GLORIANA V URBAN | ███████████ | 3 |
| JEFFERY L JONES IRA R/O ETRADE CUSTODIAN | ████████████ | 3 |
| PETER OJANY | █████████████ | 3 |
| LIEN CHUNG | ███████████ | 3 |
| MAHIB ALKRIZY | ████████████ | 3 |
| STEPHEN A MCCORD & SHIRLEY A MCCORD COMM PROP | ████████████ | 3 |
| MICHAEL GABLE | ██████████ | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| DIANE LETTELLEIR & JOHN LETTELLEIR JTWROS | | 3 |
| JAMES A LEWIS | | 3 |
| JACOB SCOTT DAUGEREAUX CUST FOR THOMAS CLARK DAUGEREAUX LA/UGMA | 1872 DEANNE HWY<br>CHURCH POINT LA 70525-3337 | 3 |
| CRISSIE DAUGEREAUX CUST FOR BRAXTON DAUGEREAUX LA/UGMA | 1872 DEANNE HWY<br>CHURCH POINT LA 70525-3337 | 3 |
| BRADLEY BREED NELSON & PATRICIA C NELSON TTEES U/A DTD 04/30/2014 NELSON FAMULY REV LIVING TRUST | 13112 ANCHOR POINT RD<br>CROSSLAKE MN 56442-2007 | 3 |
| BRADY L LANDRY | | 3 |
| GEORGE A RAYNER<br>JO- ANN RAYNER, JT TEN/WROS | | 3 |
| SCOTT W NOWLIN | | 3 |
| EDWARD D JONES & CO CUSTODIAN FBO DARLENE N STAMOS IRA | | 3 |
| STATE STREET TTEE NORTHROP GRUMMAN SAVINGS PLAN FBO STANFORD M OLSON | 5627 JONES ST<br>OMAHA NE 68106-1232 | 3 |
| NORTHERN TRUST TTEE HARRIS CORP RET PLN FBO DANIEL GRANT | 4499 E HENRIETTA RD<br>HENRIETTA NY 14467-9708 | 3 |
| FMTC TTEE  NVIDIA 401(K) PLAN FBO NABIN THOMAS | 2951 WALL ST<br>SAN JOSE CA 95111-4600 | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| THOMAS W VILAS DESIGNATED BENE PLAN/TOD | | 3 |
| NICOLE M.L. RIPLEY CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 3 |
| K BROBYSKOV INH IRA BENE OF RICHARD L ROMOSER CHARLES SCHWAB & CO INC CUST | 509 WINTON AVE EVERETT WA 98201 | 3 |
| CHARLES EDWARD ZIELKE CUST FOR GRANT RICHARD ZIELKE UILUTMA UNTIL AGE 21 | 4340 SHENANDOAH ST DALLAS TX 75205 | 3 |
| MICHAEL W SMITH  CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 3 |
| CHRISTOPHER PAUL BIENVENU | | 3 |
| MONICA ROSE MURRAY & E THOMPSON JT TEN | | 3 |
| STEPHEN WINSLOW LANE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 3 |
| TSE-WEN SHEN | | 3 |
| LAVERNE KEITH LINDSEY TTEE LAVERNE K LINDSEY REVOCABLE TR U/A DTD 03/16/2005 | 6241 HOPI CIR SAN JOSE CA 95123 | 3 |
| DONALD CARLO BATTIMELLI | | 3 |

| Equity Holder | Address | Shares |
|---|---|---|
| DOOFY | 345 8TH AVE APT 1H<br>NEW YORK NY 10001 | 3 |
| PETER ARNE JESSEN-HOWARD &<br>LINDA JESSEN HOWARD JT TEN | ██████████████ | 3 |
| LORENZO F SUZIO | ██████████████ | 3 |
| NAT COLEMAN | ██████████████ | 3 |
| HUGH ALEXANDER HAVARD &<br>ELLIS H HAVARD JR JT TEN | ██████████████ | 3 |
| JUSTIN POLLACK | ██████████████ | 3 |
| PAMELA TOLER DUPONT CHARLES<br>SCHWAB & CO INC.CUST IRA<br>CONTRIBUTORY | ██████████████ | 3 |
| MARGARET FALTYS INH IRA BENE<br>OF RICHARD L ROMOSER<br>CHARLES SCHWAB & CO INC CUST | 8233 WHIDBEY DR<br>CLINTON WA 98236 | 3 |
| JAMES F ENGLISH ROTH IRA JPMS<br>LLC CUST. | ██████████████ | 3 |
| KIN CHUNG CHU ROTH IRA VFTC AS<br>CUSTODIAN | ██████████████ | 3 |
| BRIAN A HALL | ██████████████ | 3 |
| JASVINDER SINGH | ██████████████ | 2.74 |
| VICTOR ZACH | ██████████████ | 2.568 |
| DAVID A HURLBURT SUSAN E<br>HURLBURT TEN COM | ██████████████ | 2.511 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRAD R JACKSON | | 2.5 |
| GREGORY V ZEHE & LINDA M ZEHE JTWROS | | 2.5 |
| JONATHAN A LOVE | | 2.5 |
| SHYAM NAGARAJAN SHILPA SRINIVASAN JT TEN | | 2.365 |
| MELISSA RAE EBERT | | 2.352 |
| DONNA M MOELLER | | 2.3 |
| MICHAEL J SCHALL & MICHELLE A SCHALL JTWROS | | 2.3 |
| PHILLIP J WILLIAMS | | 2.3 |
| THOMAS TISSERANT | | 2.228 |
| ROBERT FRANCIS VOJTILA | | 2.063 |
| NICOLE SZEWCZYK | | 2.017 |
| JONATHAN DELUNA | | 2 |
| MING TANG | | 2 |
| PATRICK GARRETT AND CHRISTINE E GARRETT JTWROS | | 2 |
| WENYU XIONG | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| DANIEL ZAATAR | ▓▓▓▓▓▓▓▓▓ | 2 |
| FRANK C BRAUN TTEE U/A DTD 03/07/2011 BY FRANK C BRAUN PLEDGED TO ML LENDER | 60 WINSTON HILL RD<br>FT THOMAS KY 41075-1066 | 2 |
| JAIMIE D SHETH TOD SUBJECT TO STA TOD RULES | ▓▓▓▓▓▓▓▓▓ | 2 |
| CINDY SCHWAB | ▓▓▓▓▓▓▓▓▓ | 2 |
| AHMAD SHAFFEE TOD SUBJECT TO STA TOD RULES | ▓▓▓▓▓▓▓▓▓ | 2 |
| SCOTTRADE INC CUST FBO ALESSANDRA SANTOS ROTH IRA | ▓▓▓▓▓▓▓▓▓ | 2 |
| SCOTTRADE INC CUST FBO JOHN ROWLAND ROTH IRA | ▓▓▓▓▓▓▓▓▓ | 2 |
| RACHEL E VARGHESE | ▓▓▓▓▓▓▓▓▓ | 2 |
| RENE VERA | ▓▓▓▓▓▓▓▓▓ | 2 |
| GREGORY TUAYEV-DEANE | ▓▓▓▓▓▓▓▓▓ | 2 |
| SCOTTRADE INC CUST FBO JAKE WESLEY WILLIAMS COVERDELL (CORY WILLIAMS RESP INDIV) | 8200 PINE CRK E<br>GERMANTOWN TN 38138 | 2 |
| KATIE A WALKOWICZ | ▓▓▓▓▓▓▓▓▓ | 2 |
| CAVALLO F WALKER SUBJECT TO STA TOD RULES | ▓▓▓▓▓▓▓▓▓ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| BENNY MENARD | | 2 |
| CAROL JUNE NORTHROP<br>ROBERT WINTON NORTHROP JT TEN | | 2 |
| AMY K MARTIN | | 2 |
| JOSHUA MCKOY<br>KADY MCKOY TEN ENT | | 2 |
| JOHN R PURCELL<br>LINDA R PURCELL JT TEN | | 2 |
| SCOTTRADE INC CUST FBO<br>DIANA PATTERSON PUSEY SEP IRA | | 2 |
| JAKOB PACKEBUSH CUST<br>OWEN PACKEBUSH UNDER THE WA<br>UNIF TRANSFERS TO MINORS ACT | 928 N WRIGHT BLVD<br>LIBERTY LAKE WA 99019 | 2 |
| KEVIN OUFNAC | | 2 |
| JAKOB D PACKEBUSH CUST | GARRETT D PACKEBUSH UNDER THE<br>UNIF TRANSFERS TO MINORS ACT<br>928 N WRIGHT BLVD<br>LIBERTY LAKE WA 99019 | 2 |
| IRA FBO RICHARD KELLEY<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT | | 2 |
| ELIZABETH A HANCOCK | | 2 |
| LYNN W HANCOCK | | 2 |
| LINDA HINCKLEY | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| EDDIE LEE HARVEY | | 2 |
| KEVIN P KOVANIS & CAROLYN P KOVANIS TEN ENT | | 2 |
| ANTHONY J ESCHMANN | | 2 |
| SUSAN HAGGERTY | | 2 |
| SHIRA TENAE BLAND ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 2 |
| CHRIS JOHN CARBONI | | 2 |
| ESTEBAN SERON | | 2 |
| DERRICK ALLEN RAWSON ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 2 |
| BROCK N ROLLYSON & JUSTINE ROLLYSON JT TEN | | 2 |
| ERIN E VAN EVERA | | 2 |
| NICHOLAS ONDERKO | | 2 |
| SHAWN C CAPPS | | 2 |
| GARY DON MAXWELL | | 2 |
| BRYAN F JONES & SIMONE S DE SOUZA JT TEN | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHRISTOPHER JAMES ROY | ███████████ | 2 |
| DOUG MCCULLOUGH | ███████████ | 2 |
| JAMES CURTISS & PAMELA GOLDSTEIN JT TEN | ███████████ | 2 |
| LYNDA MARIE DENNIS IRA TD AMERITRADE CLEARING INC CUSTODIAN | ███████████ | 2 |
| FMT CO CUST IRA ROLLOVER FBO PATRICIA A KILFOYLE | ███████████ | 2 |
| FMTC CUSTODIAN - ROTH IRA FBO CHRIS MIZERA | ███████████ | 2 |
| FMTC CUSTODIAN - ROTH IRA FBO JAMES A WOLSTENHOLME | ███████████ | 2 |
| FMT CO CUST IRA SEPP FBO NOAH E DAVENPORT | ███████████ | 2 |
| FMTC CUSTODIAN - ROTH IRA FBO FREDRICK ALEXANDER NICHOLAS | ███████████ | 2 |
| FMTC CUSTODIAN - ROTH IRA FBO TODD J BLANCHARD | ███████████ | 2 |
| FMT CO CUST IRA FBO CYNTHIA M TORRES | ███████████ | 2 |
| FMT CO CUST IRA ROLLOVER FBO VERONICA KARIUKI | ███████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO MARY KIRK | | 2 |
| FMT CO TTEE FRP PS A/C RONG Z SELLEVOLD FBO RONG Z SELLEVOLD RONG Z SELLEVOLD P/ADM | 1240 140TH PL NE BELLEVUE WA 98007-4049 | 2 |
| FMT CO CUST IRA FBO SHARON K KACZAY | | 2 |
| KELLEEN B HITE | | 2 |
| CHARLES W HURD TTEE CHARLES W HURD REVOC TRUST U/A 4/24/07 FBO CHARLES W HURD | 4511 TOWER RD GREENSBORO NC 27410-5916 | 2 |
| HEATHER LEIGH BROWN | | 2 |
| FMT CO CUST IRA FBO HANY ATIYA | | 2 |
| FMT CO CUST IRA FBO JOHN ALLING II | | 2 |
| HANY ATIYA SAMIR N ATIYA | | 2 |
| GARY LEROY HARSHBARGER DAINA MARIA HARSHBARGER | | 2 |
| JASON DOMINGUE | | 2 |
| ALYSIA C LEYVA DAVID LEYVA | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| COURTNEY ANN BROWN | ███████████████ | 2 |
| STEVEN FRANK RECK<br>KRISTINA A RECK | ████████████████████ | 2 |
| ADAM OLIVER | ████████████████████ | 2 |
| RYAN MILLER | ████████████████ | 2 |
| ERMIAS S TESFA | ████████████████ | 2 |
| KIM BAUERS | ██████████████ | 2 |
| FREDRICK M DUDIS<br>EVE M DUDIS | ████████████████ | 2 |
| ANTHONY A ROTH | ████████████████ | 2 |
| USAA FEDERAL SAVINGS BANK IRA ROLLOVER FBO RUKSUDA A PANICHKUL | ██████████████████ | 2 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO HECTOR A HERNANDEZ | ███████████████ | 2 |
| ALEX A DJAHANKHAH | █████████████ | 2 |
| CHRISTOPHER DUMATRAIT | ██████████████████ | 2 |
| JOSEPH REED | ███████████████ | 2 |
| TRAVIS LAIRD | ██████████████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL DOIRON | | 2 |
| TARUN K PATEL | | 2 |
| DONTE D JONES | | 2 |
| SAM T MORGAN | | 2 |
| JENNIFER SMITH | | 2 |
| STEWART J BROUSSARD | | 2 |
| JANET W PLUMB<br>RICHARD PLUMB | | 2 |
| EDWIN TERRY JR | | 2 |
| SANTIAGO N LOPEZ | | 2 |
| JARED M LEGENDRE | | 2 |
| EMIL J ZILKA III<br>JESSICA R ZILKA | | 2 |
| CHRISTINA P BARTH<br>EARL ANDREW BARTH | | 2 |
| GRANT T PALMER | | 2 |
| DARCIA TREADWELL<br>ARTHUR TREADWELL | | 2 |
| EBONY Y MARTIN | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| CALEB M SMITH | ██████████████████ | 2 |
| TY A JOHNSON | ████████████████ | 2 |
| CHRISTOPHER L ALFRED | ██████████ | 2 |
| RODNEY S LEWIS B HAHN TTEE THE RODNEY S LEWIS LIVING TRUST U/A 6/26/12 | 13373 N PLAZA DEL RIO BLVD #6633 PEORIA AZ 85381 | 2 |
| JOE GOLDSCHMIDT | ████████████████ | 2 |
| JOHN J HARRIS CUSTODIAN MARIA E HARRIS UNIF TRANS TO MINORS ACT IA | 712 CENTRE AVE #301 FORT COLLINS CO 80526-1842 | 2 |
| STAN FISHER TR FBO FISHER SPICE INDIVIDUAL 401K FBO STAN FISHER TD AMERITRADE CLEARING INC CUSTODIAN | 6945 MOGOLLOR BOZEMAN MT 59715 | 2 |
| ROBERT GARFIELD | ██████████████████ | 2 |
| MATTHEW DEAN O'DELL JR | ███████████████████ | 2 |
| DENNIS O CASTO CUST FBO DEMITRIUS J | CASTO UTMA-MA 477 TUBMAN ROAD BREWSTER MA 02631 | 2 |
| DAVID KNIBBS | ██████████████ | 2 |
| RAJEEV DILIPKUMAR | ███████████████ | 2 |
| KIMBERLY A HORTON | ██████████████ | 2 |
| ERIC WINSLOW | ████████████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSEPH DESTINE<br>TRAD IRA VFTC AS CUSTODIAN | | 2 |
| MELODY ANNE DISALVO &<br>RICHARD ANGELO DISALVO JT TEN | | 2 |
| KATHERINE TRAVELS & PHILLIP<br>TRAVELS JT TEN | | 2 |
| MICHELLE R CLARK CHARLES<br>SCHWAB & CO INC CUST<br>SEP-IRA | | 2 |
| DOROTHY F THIBODEAUX &<br>AUNTEAL THIBODEAUX T-I-C | | 2 |
| JAMES ERIC LEBLANC (BENE) IRA<br>RAYMOND JAMES & ASSOC INC<br>CSDN PAUL J LEBLANC (DECD) | 7910 ERIN COVE CT<br>HOUSTON TX 77095-4403 | 2 |
| WILLIAM W RUCKS III & MARGARET<br>R RUCKS T-I-C | | 2 |
| MEGUMI UCHIYAMA-ABUSAFIEH & | ABDELQADER A ABUSAFICH JT TEN<br>848 N RAINBOW BLVD<br>LAS VEGAS NV 89107 | 2 |
| ASHLEY NICOLE GILREATH<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA | | 2 |
| ERS OF TEXAS BOARD OF TTEES TT<br>TEXA$AVER 401K PLAN<br>FBO THERISA B MEINECKE | 1501 HARMON HILLS RD<br>DRIPPING SPRINGS TX 78620 | 2 |
| MARK R YOUNG | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| PHILIP ROY BOWDEN & NANCY KAY BOWDEN JT TEN | | 2 |
| RICHARD NEAL RHODES & NANCY JAN RHODES JT TEN | | 2 |
| TIMOTHY JAMES ROLLINS CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 2 |
| AHMED NOORI | | 2 |
| HEATHER COFFEY CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 2 |
| CRAIG DAVID EMMONS | | 2 |
| MARSHALL KAZUO ITO CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | | 2 |
| RONALD E WIG & TERRI ANN WIG | | 2 |
| ROBERT LOUIS PAVY | | 2 |
| DR ROBERT LOUIS PAVY USUFRUCT ROBERT PAVY JR & EDITH P BEAM & FRANCIS PAVY & CAMILLE P CLAIBOURNE NAKED OWNERS | 320 DEERPARK TRAIL LAFAYETTE LA 70508-7898 | 2 |
| SEAN MICHAEL DORAN CHARLES SCHWAB & CO INC CUST SIMPLE IRA | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| MEREDITH R MARKS TTEE MEREDITH ROSENBERG MARKS OTHER U/A DTD 02/27/1996 | 1420 N LAKE SHORE DR APT 10A CHICAGO IL 60610 | 2 |
| ENOCK MWILA & AGNES MWILA JT TEN | ███████████████ | 2 |
| KEVIN MULLIGAN | ███████████████ | 2 |
| CHARLES EDWARD ZIELKE CUST FOR DUCAN EDWARD ZIELKE USCUGMA UNTIL AGE 21 | 4340 SHENANDOAH ST DALLAS TX 75205 | 2 |
| CHARLES EDWARD ZIELKE CUST FOR ETHAN CHARLES ZIELKE UILUTMA UNTIL AGE 21 | 4340 SHENANDOAH ST DALLAS TX 75205 | 2 |
| JOSEPH DOUGLAS BIXBY | ███████████████ | 2 |
| JOSE M OLVERA CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | ███████████████ | 2 |
| ANDREW D MASTIN & BERNADETTE MASTIN JT TEN | ███████████████ | 2 |
| CAROLYN LONNIE LEE CHARLES SCHWAB & CO INC CUST SEP-IRA | ███████████████ | 2 |
| WILLIAM HAYES SAER | ███████████████ | 2 |
| FMTC TTEE JONES WALKER LLP PROFIT SHARIN FBO CHRISTOPHER S MANN | 10 MARYLAND DR NEW ORLEANS LA 70124-1027 | 2 |
| FMTC TTEE PEPSICO SAVINGS PLAN FBO TIMOTHY J LIN | 11180 PINECONE ST CORONA CA 92883-8489 | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID JAMES JOHNSON | | 2 |
| JEROLD R TOSTENSON | | 2 |
| ROBERT E LEE | | 2 |
| KEITH W SIBBLE & LORI L SIBBLE | | 2 |
| KEVIN M MCKAY | | 2 |
| DANIEL A URSITTI | | 2 |
| DEVAUGHN EDWARDS | | 2 |
| JOSEPH C BENEDICT WFCS CUSTODIAN TRAD IRA | | 2 |
| QIANG LEI | | 2 |
| ROBYN P. PALETZ | | 2 |
| AMITABH S MAKHARIA WFCS CUSTODIAN TRAD IRA | | 2 |
| CHAI VUE | | 2 |
| RAUL CABRERA | | 2 |
| JACKSON CHARLES | | 2 |
| TREVOR FAUSS | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOSH MAJZNER | ███████████████ | 2 |
| JASON ALLARD | ███████████████ | 2 |
| XIAO REN | ███████████████ | 2 |
| LEVON ARCHER | ███████████████ | 2 |
| MIRLENE JACQUES | ███████████████ | 2 |
| DIRK ATKINSON | ███████████████ | 2 |
| ANDREW LYDON | ███████████████ | 2 |
| SARAH KAUFMAN | ███████████████ | 2 |
| MARLENE DYLLE & JIMMY THELUSCA JTWROS | ███████████████ | 2 |
| BRANDON RAY | ███████████████ | 2 |
| FRANK PARGA JR | ███████████████ | 2 |
| SANG KIM | ███████████████ | 2 |
| LINDSEY BUXMAN | ███████████████ | 2 |
| STEVE ALVARADO | ███████████████ | 2 |
| KATE STAUFFER | ███████████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN CLENDENING | ███████████████ | 2 |
| PRINCE CHARLES-PIERRE | ███████████ | 2 |
| RADHAKRISHNA POLAVARAPU | ████████████ | 2 |
| JEFFREY WHITNEY | ███████████ | 2 |
| GLENN DEUMAN | ████████████ | 2 |
| SCOTT LOUP | ██████████████ | 2 |
| SHLOMO HAMBURGER | ████████████ | 2 |
| MICHAEL SANCHEZ | █████████████ | 2 |
| GIRISH NANDAGOPAL | ██████████████ | 2 |
| JEFFREY HARRIS | ██████████ | 2 |
| SUNIL VAIDYA | █████████████ | 2 |
| ANTHONY BLINDT TOD | █████████████ | 2 |
| GLENN MCIVER | ████████████ | 2 |
| DAHLIA SOL RICHARD COVERDELL ESA | 2215 OCTAVIA ST.<br>NEW ORLEANS LA 70115-6563 | 2 |
| LYONS-FARRELL REV TRUST UAD 03/15/2006 THOMAS P LYONS & VICTORIA R FARRELL TTEES | 5629 RAVENNA COURT<br>SAN JOSE CA 95118-3906 | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARK PRESTIEN | ██████████████ | 2 |
| RYAN HEBERT | ██████████████ | 2 |
| ROBERT D ROWLANDS IRA R/O ETRADE CUSTODIAN | ██████████████ | 2 |
| JONATHAN J SYNOLD | ██████████████ | 2 |
| KAREN H TANG ROTH IRA E*TRADE CUSTODIAN | ██████████████ | 2 |
| CHRIS E OLMSTED II | ██████████████ | 2 |
| MEGAN ROSS | COVERDELL ESA ██████████████ | 2 |
| TIMOTHY J MEYER & | MARY B MEYER JTWROS ██████████████ | 2 |
| JUSTIN R GALLE ROTH IRA E*TRADE CUSTODIAN | ██████████████ | 2 |
| JAY TYNES | ██████████████ | 2 |
| AKSHAY N DHRUV & RASMITA A DHRUV JT/TIC | ██████████████ | 2 |
| SYLVIA BEREKNYEI | ██████████████ | 2 |
| BRETT M PAILET | ██████████████ | 2 |
| BRETT M ALBERT | ██████████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| NICHOLAS A HUNT C/F ETHAN A HUNT UTMA/WI | 2722 N. AVONDALE BLVD MILWAUKEE WI 53210-1361 | 2 |
| ERIC PETERSON | | 2 |
| ALLEN CUMMINS | | 2 |
| ADAM BAALS | | 2 |
| JOSEPH BISACCA | | 2 |
| OMID KHALPARI | | 2 |
| JOSHUA TASSIN | | 2 |
| SAN LEE | | 2 |
| SEAN HARBIN | | 2 |
| FRANK SMITH | | 2 |
| JOHN BELLISSIMO | | 2 |
| TRAVIS MIMS | | 2 |
| JOHN HUVAL | | 2 |
| SANDEEP GOTTI | | 2 |
| BRET MARTIN | | 2 |
| MATTHEW DYKEMA | | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| TANNER MCLELLAN | ████████████ | 2 |
| DANIEL GADAYEV | ████████████ | 2 |
| JOSE ADOLFO LOZANO MARIN | ████████████ | 2 |
| SHREYA KOTHARI | ████████████ | 2 |
| RANDALL SADLER | ████████████ | 2 |
| CALEB BENDER | ████████████ | 2 |
| JEEL PATEL | ████████████ | 2 |
| STEVEN WALKER | ████████████ | 2 |
| PATRICK TORRES | ████████████ | 2 |
| KYLON BRUCE | ████████████ | 2 |
| B4301 FIRST REPUBLIC BANK | ATTN: TRUST DEPARTMENT<br>111 PINE ST<br>SAN FRANCISCO CA 94111-5602 | 2 |
| CURTIS NARINE | ████████████ | 2 |
| KEVIN PIOTROWSKI | ████████████ | 2 |
| CYNTHIA NAYLOR | ████████████ | 2 |
| RAMONE REID | ████████████ | 2 |
| BARRETT B PERRY | ████████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| LANDON D LOTTINGER | ████████████ | 2 |
| SAREER ZIA | ████████████ | 2 |
| TOMMY CHREENE &  DONNA CHREENE JTWROS | ███████████████ | 2 |
| JARID P KOVALCIK | ███████████████ | 2 |
| PAUL CHILDRESS R/O IRA E*TRADE CUSTODIAN | ███████████████ | 2 |
| RICHARD A HALE SEP IRA E*TRADE CUSTODIAN | ███████████ | 2 |
| OMID SAEEDNIA | ██████████████ | 2 |
| GLORIA J HOGGATT CUST EVANGELYNN NYCOLE HOGGATT UNDE UNIF TRANSFERS TO MINORS ACT | 17325 DEER LAKE AVE BATON ROUGE LA 70816 | 2 |
| KENNETH H HALLER | ██████████ | 2 |
| ROBERT A JOHNSON | ████████████ | 2 |
| DAVID ROBERT JONES | ████████████ | 2 |
| SCOTT LYON | ██████████ | 2 |
| THOMAS W LUTTRELL PATRICIA A LUTTRELL JT TEN TOD SUBJECT TO STA TOD RULES | ███████████ | 2 |
| JOHN KOLENDA | ██████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| JAMES E COLLINS<br>JAMES L COLLINS JT TEN | ██████████ | 2 |
| COMMERCIAL MAINTENACE<br>ENTERPRI DARRICK SAMOCIK<br>PRESIDENT | 317 W GROVE ST<br>ITASCA IL 60143 | 2 |
| JERRY COOK<br>NORIKO COOK JT TEN | ██████████ | 2 |
| RYAN T DANIELS | ██████████ | 2 |
| ALAN A DANIEL | ██████████ | 2 |
| SHAHLA GOROVOY | ██████████ | 2 |
| SCOTTRADE INC CUST FBO JOHN M<br>ENGLISH IRA | ██████████ | 2 |
| JOHN R JOHNSON | ██████████ | 2 |
| PETER W VAN HATTUM | ██████████ | 2 |
| CHERYL A FORSCHLER | ██████████ | 2 |
| THOMAS WAYNE SOUTH | ██████████ | 2 |
| BRADY M BOYER | ██████████ | 2 |
| LUCAS J VELLA | ██████████ | 2 |
| LOREN COGSWELL | ██████████ | 2 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL A GASPARD | ███████████████ | 2 |
| MATTHEW D'AMBROSIO R/O IRA E*TRADE CUSTODIAN | ███████████████ | 2 |
| DEVRIM YAMAN | ███████████████ | 2 |
| SCOTTRADE INC CUST FBO RANDY ALLEN ROLLOVER IRA | ███████████████ | 2 |
| SCOTTRADE INC CUST FBO | 5762 FAIRBORN DR<br>CANTON MI 48187 | 2 |
| CULBERT FORTE FAM TR UAD 08/13/2005 SAMUEL A CULBERT & ROSELLA FORTE TTEES | 19854 PACIFIC COAST HWY<br>MALIBU CA 90265-5424 | 2 |
| JOSHUA A MUMMERT | ███████████████ | 2 |
| DAMONE BONNER-HENDRIX DANNY H HENDRIX JT TEN | ███████████████ | 2 |
| ROBERT BIRMINGHAM | ███████████████ | 2 |
| MARVIN ERNEST MCCARDLE | ███████████████ | 2 |
| BRYAN BYWALEC | ███████████████ | 2 |
| KAAREN W PANTALEO CUST FBO LAUREN C WARBURTON UTMA-LA | 308 CHERRY STREET<br>LAFAYETTE LA 70506 | 1.9426 |
| RICHARD STEPHEN THOMPSON | ███████████████ | 1.923 |
| MICHAEL OLIVA | ███████████████ | 1.633 |

| Equity Holder | Address | Shares |
|---|---|---|
| SUZAN MARIE MCENENY<br>BRIAN DENNIS MCENENY JT TEN | | 1.628 |
| JASON B CAULEY<br>SUZAN J ESTRELLO JT TEN | | 1.56 |
| BRANDON BONEWALD | | 1.5 |
| MARISSA D POWELL | | 1.5 |
| TYLER J HARBOURT | | 1.5 |
| MURAT DOGRUER EBRU ERVIN<br>DEMIREL DOGRUER JT TEN | | 1.492 |
| ROGER R AYRES | | 1.419 |
| KENNETH A LEWIS | | 1.3965 |
| VEENA KAKARLA | | 1.388 |
| BRIAN FINNEGAN | | 1.357 |
| IRA FBO ROBERT HARRISON<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT | | 1.337 |
| LESLIE WEITL | | 1.335 |
| LESLIE L ELLINGSON ROTH IRA | | 1.3278 |
| GREGORY SALAZAR & DEBORAH S<br>SALAZAR JTWROS | | 1.3041 |

| Equity Holder | Address | Shares |
|---|---|---|
| PTC CUST ROLLOVER IRA FBO J MICHAEL HOLLOWAY | | 1.3 |
| ERNESTO M ORNELAS | | 1.3 |
| MARCUS T HOLMES | | 1.3 |
| ROBERT FEHRMANN | | 1.289 |
| MARVIN D WILLIAMS | | 1.2802 |
| DMITRIY BEKKERMAN | | 1.214 |
| STEPHEN M JAYCOX | | 1.192 |
| JOHN R PRICE | | 1.0944 |
| KATHRYN M WAGNER | | 1.0833 |
| RAMANARAO V RAVINOOTALA | | 1.043 |
| WILLIAM M SKEEN AND JACQUELINE L SKEEN JTWROS | | 1 |
| MR CHARLEY B WHIPP AND MRS CLARA C WHIPP TIC | | 1 |
| NORDNET BANK AB SINGLE AGENCY ACCOUNT | GUSTAVSLUNDSVAGEN 141 16714 BROMMA SWEDEN | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| SAMUEL DEFILIPPS AND CONSTANCE C DEFILIPPS JTWROS | ███████████████ | 1 |
| CUST FPO FREDERICK C KULIK IRA FBO FREDERICK C KULIK | ███████████████ | 1 |
| LEONA R STICH | ███████████████ | 1 |
| CUST FPO EDWARD L MATMON IRA FBO EDWARD L MATMON | ███████████████ | 1 |
| CUST FPO DEBORAH L SCIARRINO IRRA FBO DEBORAH L SCIARRINO | ███████████████ | 1 |
| RICHARD B EMERY JR | ███████████████ | 1 |
| LINDA S PASSWATERS | ███████████████ | 1 |
| PATRICIA VICK POLLAN ACCOUNT # 3 | PO BOX 402 HUNT TX 78024 | 1 |
| HAUGHTON CHUNN PURSER | ███████████████ | 1 |
| JACK NELSON REGO SHERILL ROSE REGO JT TEN | ███████████████ | 1 |
| SCOTTRADE INC CUST FBO DAVID K MCADAMS ROTH IRA | HC 71 BOX 132D ELLAMORE WV 26267 | 1 |
| JONATHON MARSHALL | ███████████████ | 1 |
| JOSEPH ROY NEWSOME III | ███████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| SHERI B TOPHAM CUST MAX WILLIAM TOPHAM UNDER THE UNIF TRANSFERS TO MINOR ACT | 111 WOOD DR HOLLAND PA 18966 | 1 |
| GOREDENNA F TERRELONGE | ███████████ | 1 |
| MATTHEW SALTANOVITZ | ███████████ | 1 |
| JEROLD S SHPARGEL SHIRLEY J SHPARGEL JT TEN | ███████████ | 1 |
| JACK SISTLER BETTYE SHOFNER HOFFMAN JT TEN | ███████ | 1 |
| KEVIN STAINTON ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | ███████████ | 1 |
| KENNETH SCOTT PATTERSON & CYNTHIA C PATTERSON JT TEN | ███████████ | 1 |
| KENNETH WONG ROTH IRA TD AMERITRADE INC CUSTODIAN | ███████████ | 1 |
| THEODORE LEVY & SUE S LEVY TRS FBO THEODORE & SUE LEVY LIVING TRUST UA DEC 12 1996 | 2604 LANCASTER LN TOMS RIVER NJ 08755-2555 | 1 |
| BENJAMIN AMPONSAH | ███████████ | 1 |
| JENNIFER BAYDIAN | ███████████ | 1 |
| ROBERT S SEFFERNICK | ███████████ | 1 |

662

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID J ALLEN & CINDY M ALLEN COMMUNITY PROPERTY | ██████████ | 1 |
| MAZEN S KORAB | ██████████ | 1 |
| BARBARA O'SULLIVAN ROTH IRA TD AMERITRADE CLEARING INC CUSTODIAN | ██████████ | 1 |
| ROBERT WILBERT SMITH | ██████████ | 1 |
| RICHARD BALDINI III | ██████████ | 1 |
| STEPHEN PAUL VOELKEL AS CUST FOR PAUL CHRISTOPHER VOELKEL UTMA TX | 8909 ABBOTTS GROVE SCHOOL RD SCHULENBURG TX 789565501 | 1 |
| TIM JOSEPH CALLAGHAN | ██████████ | 1 |
| LERON WILLIAMS | ██████████ | 1 |
| JASON W RINEHART & JACK W RINEHART JT TEN | ██████████ | 1 |
| JOHN S WEST | ██████████ | 1 |
| AMANDA GALE NEWTON ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████-1702 | 1 |
| JEANETTE LENORE JACOBS ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████ | 1 |
| ANGELA LO AS CUST FOR JERRY LIN UTMA NY | 799 FATHER CAPODANNO BLVD STATEN ISLAND NY 10305-4136 | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| CARLTON WAYNE SIMPSON & BEVERLY S SIMPSON JT TEN | | 1 |
| FREDERICK MARK DIERKES | | 1 |
| PATRICIA MIRE COMO AS CUST FOR KATIE RENEE COMO UTMA LA | | 1 |
| IVY CHANG IRA TD AMERITRADE CLEARING CUSTODIAN | | 1 |
| JU-MING T CHANG IRA TD AMERITRADE CLEARING CUSTODIAN | | 1 |
| DOUGLAS CARL SCHUMANN | | 1 |
| TAMEKA L STEPHENS | | 1 |
| TAY CHOON HOW | | 1 |
| ALEXANDER NASSAR | | 1 |
| JAN TECH | | 1 |
| JEFFREY WILLIAM BRUDERECK | | 1 |
| MARTIN L WIERNUSZ SIMPLE IRA TD AMERITRADE CLEARING CUSTODIAN | | 1 |
| RICHARD L KARHSON | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| LINDA M MICHON | ██████████████ | 1 |
| HSA BANK AS CUSTODIAN FBO THANHTHUY TRAN | ██████████████ | 1 |
| RADHIKA GULLAPALLI | ██████████████ | 1 |
| CARLOS PAIZ | ██████████████ | 1 |
| VIRGINIA A JESSUP & DON E JESSUP JT TEN | ██████████████ | 1 |
| VICTORIA A VINTON | ██████████████ | 1 |
| KATHERINE C HANCOCK | ██████████████ | 1 |
| IRA FBO PHILLIP J BAILEY SUNAMERICA TRUST CO CUST | ██████████████ | 1 |
| JEM BARCLAY FAMILY TRUST UAD 06/23/15 TOM K BARCLAY TTEE | 302 S. OSAGE AVENUE BARTLESVILLE OK 74003-3515 | 1 |
| IRA FBO DALE ERIC GRAVES PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ██████████████ | 1 |
| CONNIE LAVOIE LIVING TRUST UAD 07/27/00 C B LAVOIE & N L LAVOIE TTEES AMD 10/29/10 | PO BOX 3938 BARTLESVILLE OK 74006-3938 | 1 |
| EDWARD EUGENE WILLEY | ██████████████ | 1 |
| ELVIRA MENDOZA IRA TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL SCANLON | ██████████████ | 1 |
| ALLEN CHU & SU HUI CHU JT TEN | ██████████████ | 1 |
| JASON TRIPP | ██████████████ | 1 |
| SHAWN MURPHY | ██████████████ | 1 |
| VY LUONG TRAN | ██████████████ | 1 |
| SUNNY SIN | ██████████████ | 1 |
| JENNIFER A PHILLIPS FBO ASHLEY N PHILLIPS BENE COVERDELL SVNGS TD BK USA CUST | 515 RICE RD. TAYLOR MILL KY 41015 | 1 |
| GLEN MECHE ROLLOVER IRA TD AMERITRAD INC CUSTODIAN | ██████████████ | 1 |
| RICHARD W RICHOUX IRA SEP TD AMERITRADE CLEARING CUSTODIAN | ██████████████ | 1 |
| JOHN P MCGURN | ██████████████ | 1 |
| ELIZABETH BLACKIE | ██████████████ | 1 |
| NFS/FMTC SIMPLE IRA FOUNDERS MORTGAGE INC FBO JAMES H GOODMAN JR | 7508 NW 132RD OKLAHOMA CITY OK 73142 | 1 |
| NFS/FMTC ROTH IRA FBO MARK T GIFFORD | ██████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| ALAN D SPANGENBERG & ALICE C SPANGENBERG JT TEN TOD | | 1 |
| NFS/FMTC ROTH IRA FBO MS MARTHA JEAN OLSON | | 1 |
| HAROLD HILL SR | | 1 |
| WILLIAM ADDISON ABERNATHY | | 1 |
| JULIA A KNUDSEN TR FBO CLIFFORD T SAAKE 2000 TRUST UA 02/28/2000 | 1381 RIDGEVIEW DR UKIAH CA 95482 | 1 |
| ROBERT C DOBBS ROTH IRA TD AMERITRADE CLEARING CUSTODIAN | | 1 |
| CHRIS BING | | 1 |
| KELLY J STEWART | | 1 |
| DAVID A WILLIAMS JORDAN CELINE PEARSON | | 1 |
| JOSEPH E RHODES | | 1 |
| NATHAN D NGUYEN | | 1 |
| TALITHA HILL | | 1 |
| LEAH M LIMPERT CUST | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| LEAH M LIMPERT CUST ANDREW R LIMPERT UTMA TX LEAH LIMPERT | PO BOX 2023<br>MANSFIELD TX 76063 | 1 |
| LAWRENCE T SIMPSON<br>CHERYL W SIMPSON | | 1 |
| STEPHEN A SCOTT | | 1 |
| RON L RICHARDS | | 1 |
| MATTHEW S ROQUE | | 1 |
| DONNA M MOELLER | | 1 |
| ERMIAS S TESFA | | 1 |
| HIMANSHU ROY | | 1 |
| MICHAEL NIEVES DOWDELL | | 1 |
| EDWARD B HOFFMANN | | 1 |
| KIRK HOLLINGSHEAD | | 1 |
| WILLIAM M WESTON | | 1 |
| DEVIN P REILLY<br>BRITTANY S REILLY | | 1 |
| CATHERINE S MACDERMOTT | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| CHARLES A KRANTZ | ███████████ | 1 |
| MARC A LEE | ███████████ | 1 |
| TERRELL A FLEMING | ███████████ | 1 |
| SHAVOY G BECKFORD | ███████████ | 1 |
| ERIC J VAN VRANKEN | ███████████ | 1 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO JENNIFER L BAKER | ███████████ | 1 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO NAJE D RICKS | ███████████ | 1 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO JEREMY A BELLARD | 13470 MELODY RD CHINO HILLS CA 91709 | 1 |
| USAA FEDERAL SAVINGS BANK TRADITIONAL IRA FBO ROBERT W KIRK | ███████████ | 1 |
| USAA FEDERAL SAVINGS BANK | ROTH IRA FBO KELLAN M COCHRAN ███████████ | 1 |
| USAA FEDERAL SAVINGS BANK ROTH IRA FBO JUSTIN S SCHWAB | ███████████ | 1 |
| JOHN P MITCHELL BETTY A MITCHELL | ███████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOYCE TENNESON | | 1 |
| ANDREW TURESKY | | 1 |
| GREGORY MARK LAPORTE | | 1 |
| SCOTT PELLEGRINO | | 1 |
| ERMIAS S TESFA | | 1 |
| SCOTT GRAHAM DELAY | | 1 |
| GARRETT REGAN | | 1 |
| JORDAN THOMAS NEEDHAM | | 1 |
| RYAN HILYER | | 1 |
| BRYAN J ROBERTS | | 1 |
| FPT CO CUST HSA FBO CHARLES RASH | | 1 |
| FMT CO CUST IRA ROLLOVER FBO JUSTIN GRIFFIN | | 1 |
| EARL F VERDIN SHARAN K VERDIN | | 1 |
| FMT CO CUST IRA ROLLOVER FBO THOMAS J PRIVAT JR | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMTC CUSTODIAN - ROTH IRA FBO RUDOLPH B GIBBS JR | | 1 |
| ROBERT N BRISCO | | 1 |
| ARTHUR H MITCHELL | | 1 |
| DONALD ROY WILSON | | 1 |
| HERBERT S RICE JR TTEE HERBERT S RICE JR TRUST U/A 11/9/87 FBO HERBERT S RICE JR | 8570 THOUSAND PINES CIR WEST PALM BCH FL 33411-1904 | 1 |
| JOHN MILLER MD | | 1 |
| JAMES A WOLSTENHOLME | | 1 |
| SHOAIB F MIAN | | 1 |
| ROBERT M GRUBIN ESTELA MEDINA | | 1 |
| FMTC CUSTODIAN - ROTH IRA FBO CODY C ANSELMI | | 1 |
| FMT CO CUST IRA ROLLOVER FBO JOHN F VALDES | | 1 |
| FMT CO CUST IRA ROLLOVER FBO DEAN T RIALS | | 1 |
| FMT CO CUST IRA ROLLOVER FBO TORBEN KNUDSEN | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA ROLLOVER FBO SANGWAN LEE | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO SOFIA S CASTELLANOS | █████████████ | 1 |
| FMTC CUSTODIAN - ROTH IRA FBO JIANGQIN ZHAO | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO ROBERT J ROBICHEAU | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO ALEX TREYGER | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO PHILIP D SCHRAMM | █████████████ | 1 |
| FMT CO CUST IRA FBO GARY E HOVIND | █████████████ | 1 |
| FMTC CUSTODIAN - ROTH IRA FBO REGINALD TROY CELESTINE | █████████████ | 1 |
| FMT CO CUST IRA FBO ISAIAS H VASQUEZ | █████████████ | 1 |
| FMTC CUSTODIAN - ROTH IRA FBO BENJAMIN J GRAHAM | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO JOHN C COTHRAN | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO SHUENN S LIOU | █████████████ | 1 |
| FMTC CUSTODIAN - ROTH IRA FBO KEASHA POWERS | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO JOHN C COTHRAN | █████████████ | 1 |
| FMT CO CUST IRA ROLLOVER FBO JOHN C COTHRAN | █████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| FMT CO CUST IRA FBO BHARATI V TURAKHIA | ███████████████████ | 1 |
| FMTC CUSTODIAN - IRA BDA NSPS JOYCE TENNESON | PO BOX 228 ROCKPORT ME 04856-0228 | 1 |
| FMT CO CUST IRA ROLLOVER FBO PHILIP ALBERT FROESS | ███████████████████ | 1 |
| LESLIE P WALKER | ███████████████████ | 1 |
| SARAH C HESTER | ███████████████████ | 1 |
| HOWARD J THOMAS IRA | ███████████████████ | 1 |
| WAYNE KELLER | ███████████████████ | 1 |
| BEATRICE BARBARA MARSALA TOD ACCOUNT | ███████████████████ | 1 |
| JEFFREY O SLEDGE TRAD IRA VFTC AS CUSTODIAN | ███████████████████ | 1 |
| CARSON FIELD FRONTERHOUSE | 4001 GILLON AVE DALLAS TX 75205-3118 | 1 |
| MICHAEL BIRTEL | ███████████████████ | 1 |
| STEVEN MORRIS BLACK | ███████████████████ | 1 |
| ANNE WHITNEY GREGORY CHARLES SCHWAB & CO INC CUST SIMPLE IRA | ███████████████████ | 1 |
| ANTHONY L DEMAIO | ███████████████████ | 1 |
| CONOR DANIEL MCDONNELL CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | ███████████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| JP MORGAN CHASE BANK N.A. TTE SAVINGS PLUS PROGRAM 401K FBO CARLOS A VELASQUEZ | 567 BADEN AVE APT 2 SOUTH SAN FRANCISCO CA 94080 | 1 |
| CHARLES SCHWAB BANK TTEE SPIRIT AIRLINES EE RET SVGS PL FBO CAROL T CHIBBARO | 23168 W CREEK DR NEW BOSTON MI 48164 | 1 |
| BARBARA P KADISH | ███████████ | 1 |
| MARK NARANG | ███████████ | 1 |
| JAMES RAY WOOD  CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ███████████ | 1 |
| EDMUNDO DANILO LACAYO CHARLES SCHWAB & CO INC CUST SIMPLE IRA | ███████████ | 1 |
| JOHN WASHINGTON | ███████████ | 1 |
| HOWARD L RODGERS CSDN JULIAN T RODGERS UTMA/LA | ███████████ | 1 |
| JERRY FREEDMAN | ███████████ | 1 |
| WALTER JAMES WIGGINS CUST FOR ELISE GABRIELL WIGGINS UNYUTMA UNTIL AGE 21 | ███████████ | 1 |
| TYLER SCOTT HOLLOWAY | ███████████ | 1 |
| AHMED BELHAD | ███████████ | 1 |
| CHARLES MICHAEL MILLER CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA | ███████████ | 1 |
| ALAINA F JOUBERT | ███████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| KELLY ANN GARRISON | | 1 |
| EDWARD D JONES & CO CUSTODIAN FBO CATHERINE COYNE WATSON IRA | | 1 |
| THE BANK OF NEW YORK MELLON TTEE AT&T RSP FBO STEVEN N BALL | 7620 MOUNTAIN BREEZE DOUGLASVILLE GA 30134-3271 | 1 |
| SHELL PROVIDENT FUND TTEE SHELL PROVIDENT FUND FBO LIAFIS ADESINA BABAJIDE | 8222 BRENTFORD DR HOUSTON TX 77083-5228 | 1 |
| JASON S COHEN AND JAMI H COHEN JT TEN | | 1 |
| W LARRY BAGLEY AND DONNA D BAGLEY JT TEN STOCK ACCOUNT | | 1 |
| MARSHALL DALE EVANS | | 1 |
| ROYAL BANK OF CDA A/C RBC_CMLLC_ETF_MM_SHORT | 30 HUDSON STREET JERSEY CITY NJ 07302-4600 | 1 |
| MARC LLOYD POPKIN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 1 |
| PAMELA Y TRAHAN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | | 1 |
| MATTHEW MCQUEEN SAER | | 1 |
| TODD MARKER WARDEN | | 1 |
| GINA MARIE AMERMAN & C AMERMAN JT TEN | | 1 |
| LEE L. SCHISSLER CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| MARC LLOYD POPKIN | | 1 |
| WILLIAM DREW ATKINSON | | 1 |
| PHILLIP CHARLES THIELEN<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA | 10824 SE OAK ST # 131<br>MILWAUKIE OR 97222 | 1 |
| EMILY ANN O'BRIEN CHARLES<br>SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA | | 1 |
| SAMUEL LEVY TTEE SAMUEL LEVY<br>LIVING TRUST U/A DTD 08/24/2004 | 1531 JOLIET PL<br>OXNARD CA 93030 | 1 |
| MICHAEL JOSEPH MARKOVICH | | 1 |
| DARRYL P BROOKS CHARLES<br>SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY | | 1 |
| PATRICIA A KORBL CHARLES<br>SCHWAB & CO INC CUST<br>IRA CONTRIB DTD 02/22/2000 | | 1 |
| MICHAEL T TULLY INH IRA BENE OF<br>HELEN A TULLY CHARLES SCHWAB<br>& CO INC CUST | 458 AINTREE DR<br>MUNROE FALLS OH 44262 | 1 |
| JAMES R CARTER DESIGNATED<br>BENE PLAN/TOD | | 1 |
| JAMES R CARTER  CHARLES<br>SCHWAB & CO INC CUST<br>IRA ROLLOVER | | 1 |
| DANIEL BRETZKE WFCS CUSTODIAN<br>TRAD IRA | PO BOX 1151<br>MERCER ISLAND WA 98040-1151 | 1 |
| FREDERICK V NEWHOUSE (IRA)<br>WFCS AS CUSTODIAN | | 1 |
| JUSTIN KASPROWICZ | | 1 |

676

| Equity Holder | Address | Shares |
|---|---|---|
| CHARLES W SCHUH JR & MARY G SCHUH JT TEN | ████████████████ | 1 |
| BARKEV BANIAN MD PSP AND TRUST BARKEV H BANIAN MD TTEE U/A DTD 07-01-1981 | 14904 JEFFERSON DAVIS HWY S412 WOODBRIDGE VA 22191-3908 | 1 |
| SANDI S RITTER | ████████████████ | 1 |
| JAMES WARNOCK | ████████████████ | 1 |
| CARLA SACCO | ████████████████ | 1 |
| MICHAEL ANTHONY DALEY | ████████████████ | 1 |
| EVA L BEHRMAN AND JOHN M BEHRMAN JT | ████████████████ | 1 |
| ATC AS CUST FOR IRA WALTER ROSS MORIARTY | ████████████████ | 1 |
| ROBERT THORPE | ████████████████ | 1 |
| RUDOLPH SCHRADER | ████████████████ | 1 |
| JUSTIN MAZZOCCHI | ████████████████ | 1 |
| WILLIAM CHAN | ████████████████ | 1 |
| BRENNAN FLORES | ████████████████ | 1 |
| MICHAEL FRANCEZ | ████████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| RANJITH RAMACHANDRAN MENON | █████████████ | 1 |
| RUTH GEIGER & KEITH GEIGER JTWROS | █████████████ | 1 |
| YING CHENG | █████████████ | 1 |
| YEFIM FAYNIN EDWARD FAYNIN JTWROS | █████████████ | 1 |
| HENG LIANG | █████████████ | 1 |
| JAMES ROSS | █████████████ | 1 |
| CAROLE PETRESKI | █████████████ | 1 |
| ANDREW BOATWRIGHT | █████████████ | 1 |
| ALEX CHAO | █████████████ | 1 |
| EMMANUEL APPIAH | █████████████ | 1 |
| WILLIAM STANLEY | █████████████ | 1 |
| BRIAN LEONARD | █████████████ | 1 |
| SIRISHA MADOORI | █████████████ | 1 |
| CONNOR CORNILS | █████████████ | 1 |
| NNAMDI ABOLO | █████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| JONATHAN CONESA | | 1 |
| MARTY FAILE | | 1 |
| STEPHANIE HERNANDEZ | | 1 |
| CHRISTOPHER LINDANGER | | 1 |
| ADAM HILL | | 1 |
| LAKSHMI SHANTHAPPA | | 1 |
| DEIDRA CADE | | 1 |
| CALVIN NELLIS | | 1 |
| DAVE KELLER | | 1 |
| MOHANARAMAN HARIRAMAN | | 1 |
| SHANNON REDMON | | 1 |
| VICTOR TARLUE | | 1 |
| BARRY SU | | 1 |
| ADAM SILVERMAN | | 1 |
| GREG MARCHETTI | | 1 |
| SOORAJ KOYICKAL PRABHAKARAN | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| XUAN ZHAO | | 1 |
| VADIM PALIY | | 1 |
| TANNER GORDON | | 1 |
| KWANG YEON LEE | | 1 |
| WENDELL KIRKMAN II | | 1 |
| RICHARD HOLM | | 1 |
| STERLING VENKATAYA | | 1 |
| VINCENT CARUSO | | 1 |
| CODY B CASTANEDA BRENNA A M CASTANEDA JT TEN | | 1 |
| MARCO CASTRO | | 1 |
| SCOTTRADE INC CUST FBO PAULIUS BUTA ROTH IRA | | 1 |
| SCOTTRADE INC CUST FBO EDWIN L BERCIER IV ROTH IRA | | 1 |
| MICHAEL BERGERON | | 1 |
| BILLY BEAVER | | 1 |
| JOYCE MARIE BLOUIN | | 1 |
| CRAIG B PINKERTON | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN AUCOIN | ██████████ | 1 |
| JOSEPH DEAN ARRANTE | ██████████ | 1 |
| WILLIAM G ASHMORE SR | ██████████ | 1 |
| ANDREA G ADAMS | ██████████ | 1 |
| TIMOTHY P SHAUGHNESSY C/F MOLLY F SHAUGHNESSY UTMA/NY | ██████████ | 1 |
| ALLEN D SANFORD | ██████████ | 1 |
| KYLE S SHOULTES | ██████████ | 1 |
| YIM SHAU MOY | ██████████ | 1 |
| FRANK X PALISI | ██████████ | 1 |
| ROBERT E WIRTH | ██████████ | 1 |
| CHRISTOPHER S LATTUS | ██████████ | 1 |
| JERRY P BENNETT | ██████████ | 1 |
| MELISSA L BARNES | ██████████ | 1 |
| JENNIFER L KRAMER | ██████████ | 1 |
| KATHY L DAVIS | ██████████ | 1 |
| DOUGLAS A STUDER | ██████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| TERRY L CLARK | | 1 |
| JAMES THOMAS ENGEL | | 1 |
| MARILYN CLAIRE EMBREY TOD SUBJECT TO STA TOD RULES | | 1 |
| NATHAN ESSER | | 1 |
| SCOTTRADE INC CUST FBO | | 1 |
| DALE R GOTTSACKER TOD SUBJECT TO STA TOD RULES | | 1 |
| SCOTTRADE INC CUST FBO CHRISTINE M HAGUE ROLLOVER IR | | 1 |
| MARK R GRAY | | 1 |
| DAWN M DAWSON GEFFREY B DAWSON JT TEN | | 1 |
| KEVIN CONNER | | 1 |
| SCOTTRADE INC CUST FBO KARL D COUGHTRY IRA | | 1 |
| ANTHONY J EDWARDS | | 1 |
| STEPHEN LAMPHIER | | 1 |
| LONNIE JAMES LANDRY ROBERT J GRINDLE TEN COM | | 1 |
| SCOTTRADE INC CUST FBO KAREN GALE LANE ROTH IRA | | 1 |
| BRADLEY LEGER JESSICA M LEGER TEN ENT | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| TED E JOHNSTON | ██████████████ | 1 |
| ERIKA L JOHNSON | ██████████████ | 1 |
| SCOTTRADE INC CUST FBO RONALD A JERNIGAN ROTH IRA | ██████████████ | 1 |
| SHARON LYNN HURD TTEE SHARON L HURD REV LIV TRUST U/A DTD 4/24/07 | 4511 TOWER DR GREENSBORO NC 27410 | 1 |
| WILLIAM HOWE | ██████████████ | 1 |
| MATTHEW HALE | ██████████████ | 1 |
| MICHAEL I HALL | ██████████████ | 1 |
| DAVID A HARRISON | ██████████████ | 1 |
| JOHN ALLEN HARRIS | ██████████████ | 1 |
| RACHEL HAUSER | ██████████████ | 1 |
| SCOTTRADE INC CUST FBO JUSTIN HILL ROLLOVER IRA | ██████████████ | 1 |
| MICHAEL A LINKOUS | ██████████████ | 1 |
| ANDREW J RAYKOVICS IRA R/O ETRADE CUSTODIAN | ██████████████ | 1 |
| MEGAN M RYAN | ██████████████ | 1 |
| AMIT BHOWMIK | ██████████████ | 1 |
| JON STALLMAN | ██████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| ERIC SPARKS | ██████████████ | 1 |
| KATRINA STANFORD | ██████████████ | 1 |
| CHRISTOPHER GILDEA | ██████████████ | 1 |
| BRIAN GERBER | ██████████████ | 1 |
| GEORGE DOWNEY | ██████████████ | 1 |
| JUSTIN SEKULA | ██████████████ | 1 |
| JAE CHO | ██████████████ | 1 |
| CHRISTINA CURTIS | ██████████████ | 1 |
| CHRIS OZMENT | ██████████████ | 1 |
| BEN KEENER | ██████████████ | 1 |
| HSBC BANK PLC CORPORATE INVTMT BANKING MARKETS | WHOLESALE TRADING OPS ATTN CORP ACT<br>8 CANADA SQUARE LONDON E14 5HQ | 1 |
| BANCA COMMERCIALE ITALIANA ATTN SR GIANCARLO CECCHETTO | VIA LANGHIRANO 1<br>PARMA 43100 ITALIA | 1 |
| FLOYDQ A JACOBS  ROLLOVER IRA ACCOUNT, APEX CUST | ██████████████ | 1 |
| SETH W PERRY ROTH IRA ACCOUNT APEX CUST | ██████████████ | 1 |
| JAMES C COWAN | ██████████████ | 1 |
| JINGJING SHEN | ██████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| JACOB JACKSON | | 1 |
| LEE CHAN | | 1 |
| CHRISTOPHER RANDOLPH | | 1 |
| JASON WRIGHT | | 1 |
| MATTHEW BARBER | | 1 |
| PRAMOD RATHOR | | 1 |
| GRADY CAYWOOD | | 1 |
| KANSAS CORE | | 1 |
| VENKATESAN DURAIKANNU | | 1 |
| RONNIE SIMS | | 1 |
| MOHAMMED AKHEEL AHMED | | 1 |
| SHANE GILLIGAN | | 1 |
| WEI LUO | | 1 |
| XINJIAN HUANG | | 1 |
| GRAYSON THACKER | | 1 |
| PAUL SUAREZ | | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| JESSE SMITH | ███████████████ | 1 |
| WILLIAM PAQUETTE | ██████████████████ | 1 |
| CHARLES MCCONVILLE | ██████████████ | 1 |
| MARIA ISABEL GARCIA | ███████████████ | 1 |
| MICHAEL EVETT | █████████████ | 1 |
| DANIEL MOOSE | ███████████████ | 1 |
| PAO KUE | ████████████████ | 1 |
| NEAL TOUPS | ██████████████ | 1 |
| WOO KUN KIM | ███████████████ | 1 |
| XAVIER AGLAMEY | ███████████████ | 1 |
| RUBEN LOZANO | █████████████ | 1 |
| JOSHUA ROJAS | █████████████ | 1 |
| SHUANG MA | ████████████████ | 1 |
| IAN GEIGER | █████████████ | 1 |
| DAVID BREEN | ███████████████ | 1 |
| TINA LARSON | █████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| ASIF AZEEZ | ███████████████ | 1 |
| JEREMY ANSAH-TWUM | ███████████████████ | 1 |
| RAGHUVEER GANJA | ██████████████ | 1 |
| DIEGO MUNOZ | ████████████████ | 1 |
| ZERABROOK MINASSIE | ███████████████ | 1 |
| JOSH MARCACCI | █████████████ | 1 |
| OMAR JANJUA | █████████████ | 1 |
| ANATOLY LEDNYAK | █████████████ | 1 |
| ALEXANDER DAVIS | ██████████████ | 1 |
| JUN LIU | ████████████ | 1 |
| DAVID MALLARD & MAIRE B MALLARD JTWROS | ███████████████ | 1 |
| MARKKU A MAUNULA ROTH IRA ETRADE CUSTODIAN | █████████████ | 1 |
| FRANK BELK IV | █████████████ | 1 |
| CHRISTOPHER A MEYER | ████████████████ | 1 |
| STEPHANIE GOLIMAN | ██████████████ | 1 |
| DAVID MALLARD & MAIRE MALLARD JT/TIC | ████████████████ | 1 |

687

| Equity Holder | Address | Shares |
|---|---|---|
| FBO FASSL FAMILY TRUST UAD 12/03/2002 RONALD FASSL TTEE | 130 VIVIAN DRIVE PLEASANT HILL CA 94523-2936 | 1 |
| RENEE C OLSON | ██████████████████ | 1 |
| LIANG K TSUI IRA ETRADE CUSTODIAN | ██████████████ | 1 |
| STEVEN DODD BREWSTER IRA ETRADE CUSTODIAN | ███████████████ | 1 |
| JASMINE N ALEXANDER IRA E*TRADE CUSTODIAN | ██████████████████ | 1 |
| BHANU P SINGH &  SUPRIYA SINGH JTWROS | ██████████████████ | 1 |
| GREGORY P PATTAKOS TRUST UAD 01/13/2005 CHRISTINA PATTAKOS TTEE | 3613 SPARROW POND CIR AKRON OH 44333-1768 | 1 |
| MICHELLE ELIZABETH SARVER | ██████████████████ | 1 |
| BRADFORD J BRANDON II | ███████████████ | 1 |
| MICHAEL P FLANAGAN | █████████████████ | 1 |
| BRIAN MAROCCO | ██████████████████ | 1 |
| CHRISTOPHER J OLSON | ███████████████ | 1 |
| THOMAS J FINN & JENNIFER L HARDEN-FINN JTWROS | ██████████████ | 1 |
| KURT T KELLEY C/F DOMINIC F KELLEY UTMA/TX | ██████████████████ | 1 |
| LAURA L SILVER | ██████████████████ | 1 |

| Equity Holder | Address | Shares |
|---|---|---|
| JOHN SIMAR | █████████████ | 1 |
| THE HILL TRUST  UAD 12/09/2000 L ROBERT HILL & ANDREA M HILL TTEES | 3941 PARKER HILL RD SANTA ROSA CA 95404-1315 | 1 |
| RICHARD TAYLOR | █████████████ | 1 |
| MICK A DIGRAZIA & LAUREN M DIGRAZIA JTWROS | █████████████ | 1 |
| GLENN D KOEHRSEN IRA E*TRADE CUSTODIAN | █████████████ | 1 |
| JANET C STARR ROTH IRA ETRADE CUSTODIAN | █████████████ | 1 |
| JANET C STARR SEP IRA E*TRADE CUSTODIAN | █████████████ | 1 |
| CYNTHIA K JOHNSON & JAMES M MOYNAHAN JTWROS | █████████████ | 1 |
| RICHARD JEROME MILNER & CHERYL M MILNER JT/TIC | █████████████ | 1 |
| ROBERT GREENBERG & SUZANNE GREENBERG JTWROS | █████████████ | 1 |
| DIANA FRADIN RICHARD ROTH IRA ETRADE CUSTODIAN | █████████████ | 1 |
| DAVID W WALLACE  R/O IRA E*TRADE CUSTODIAN | █████████████ | 1 |
| CHASE M WEBRE | █████████████ | 0.9 |

| Equity Holder | Address | Shares |
|---|---|---|
| JON HOFFMANN | | 0.874 |
| MARY MEGAN DELOZIER | | 0.867 |
| JON L SCHAUER CUSTODIAN FBO DYLAN JON SCHAUER UTMA ND UNTIL AGE 21 | | 0.863 |
| JON L SCHAUER CUSTODIAN FBO HAILEE LYNN SCHAUER UTMA ND UNTIL AGE 21 | | 0.837 |
| CHRISTOPHER DOYLE | | 0.837 |
| REBECCA C CUMMINGS | | 0.8263 |
| BASKARAN JANARTHANAM | | 0.824 |
| MICHAEL P CICHOWICZ | | 0.8 |
| KENNETH M LO | | 0.788 |
| JAMES CLEMENT LANSHE | | 0.771 |
| ANIL PATIL & BHARATI PATIL JTWROS | | 0.739 |
| BRANDON L BUSBEY ROTH IRA | | 0.7 |
| ADEKUNLE OB OGUNFOLU | | 0.7 |
| KEVIN K BYNUM & ROXANNE L BYNUM JTWROS | | 0.6664 |

| Equity Holder | Address | Shares |
|---|---|---|
| KEITH J BLOESCH | | 0.666 |
| JEREMY HICKS | | 0.665 |
| ADAM MITCHELL GREEN | | 0.664 |
| TODD ULLOM | | 0.661 |
| DANNY L STOREY | | 0.66 |
| ERIC COGBURN | | 0.657 |
| DERRICK WALSH | | 0.644 |
| DONALD J FRANKS | | 0.6377 |
| WILLIAM G STALLARD & WILLIAM GARRET STALLARD JTWROS | | 0.6369 |
| WILLIAM G STALLARD & ERICA A STALLARD JTWROS | | 0.6369 |
| GERALD JOHN NUMMI | | 0.627 |
| NEWELL J ANDERSON & CONSTANCE J ANDERSON JTWROS | | 0.6 |
| BRENT RYAN LARSON | | 0.581 |
| DANIEL MORAN | | 0.515 |

| Equity Holder | Address | Shares |
|---|---|---|
| KENNETH NYREN | | 0.508 |
| DAVID BIERMAN CUST FBO LILYAN R DIONNE UTMA-MO | | 0.5013 |
| CARMEN E JALOWAYSKI-BUTHORN | | 0.5 |
| CANDICE JONES | | 0.5 |
| HANNIER E GIL | | 0.5 |
| STANLEY G HAWKINS & LINDA L HAWKINS JTWROS | | 0.5 |
| WILLIAM L KENNEDY | | 0.5 |
| WILLIAM D JONES & NICOLE L JONES JTWROS | | 0.5 |
| WILLIAM R DULEY FBO SAMUEL DULEY ESA | | 0.5 |
| WILLIAM R DULEY FBO CLARISSA DULEY ESA | | 0.5 |
| WILLIAM R DULEY FBO EVELYN DULEY ESA | | 0.5 |
| TIFFNEY BELL | | 0.5 |
| JEREMY SAMUEL PAIGE | | 0.493 |
| IRA FBO LORETTA DEMING GOELLER PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | | 0.483 |

| Equity Holder | Address | Shares |
|---|---|---|
| SAMANTHA KWOK | | 0.48 |
| MINDI LYNN MCLAIN WESTON WINDSOR WRIGHT TEN COM | | 0.452 |
| JOSEPH LEE ZIMMERMAN | | 0.446 |
| JOHANA CABRERA | | 0.444 |
| YING XIA | | 0.44 |
| DAVID F HUANG | | 0.434 |
| IRA FBO MCLEAN RON MIDDLETON PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | | 0.431 |
| HARPAL SINGH BENIPAL | | 0.425 |
| LOUIS J SASS | | 0.4 |
| SOCHINENYEZU C ONUOHA | | 0.4 |
| BRADLEY J RICHARDS | | 0.4 |
| PATRICK T CONNOR | | 0.4 |
| CARL J KNIGHT | | 0.4 |
| JEAN CLAUDE BELIZAIRE & MARLENE BELIZAIRE JTWROS | | 0.394 |

| Equity Holder | Address | Shares |
|---|---|---|
| MICHAEL SCHNEIDER | ███████████ | 0.38 |
| DEVENDER SINGH & CHARANPREET KAUR JTWROS | ███████████ | 0.377 |
| SANJAY SHARMA | ███████████ | 0.371 |
| JAMES VINCENT SINDEN | ███████████ | 0.345 |
| BRAD ERIC WILHITE | ███████████ | 0.342 |
| IDA LAW | ███████████ | 0.336 |
| VIJU VIJAYAN | ███████████ | 0.329 |
| JORG BACHMANN | ███████████ | 0.326 |
| VARUNA JENKINS | ███████████ | 0.325 |
| PREETAM NARISETTY | ███████████ | 0.32 |
| BRENDON VINCENT TREANOR | ███████████ | 0.311 |
| HEATHER KUNZ | ███████████ | 0.309 |
| MICHAEL STANGEL | ███████████ | 0.307 |
| ADAM BERTRAM AHNHUT | ███████████ | 0.306 |
| JEFF RESTIVO | ███████████ | 0.306 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRENT ROBERT SHANK ERIN KRISTIN SHANK JT TEN | | 0.305 |
| GERALD CASTILLE | | 0.3 |
| JAMES E FOX IRA | | 0.3 |
| BHASKAR SAI KOLLURI | | 0.294 |
| RICHARD ALLEN RAPPAPORT & HELEN RAPPAPORT JTWROS | | 0.288 |
| RALPH E CARSON | | 0.275 |
| ROBERT HAYSE HUNSAKER | | 0.274 |
| NITIN V KASHID & SWATI KASHID TEN COM | | 0.268 |
| ALTON YU | | 0.256 |
| SHREEKANTH RAO | | 0.246 |
| CASSIA J AYRES | | 0.24 |
| PHILLIP GEAR | | 0.238 |
| FELIX CHAVEZ | | 0.238 |
| NORMAN HO | | 0.232 |

| Equity Holder | Address | Shares |
|---|---|---|
| DAVID RACICH<br>ASHLEY RACICH JT TEN | | 0.228 |
| JAMES SINGLETON | | 0.2252 |
| MICHAEL S KEITH | | 0.2233 |
| JULAYNE VIRGIL<br>CLAYTON VIRGIL JT TEN | | 0.22 |
| LIAN ZHU | | 0.213 |
| SEAN DOUGHTY | | 0.206 |
| LENJEN NAVAREZ | | 0.201 |
| SCOTT ROBERT HILDEBRANDT<br>STEPHANIE CHISHOLM<br>HILDEBRANDT JT TEN | | 0.201 |
| TOMMY T LE | | 0.2 |
| ROBERT F NOVAK | | 0.2 |
| LAUREN GILLESPIE | | 0.198 |
| GUANHUA CHEN | | 0.195 |
| GARRETT FOWLER | | 0.191 |
| SHEELU VERMA | | 0.188 |

| Equity Holder | Address | Shares |
|---|---|---|
| RAJENDRA C SHAH<br>KOKILA R SHAH JT TEN | | 0.187 |
| YOO JIN YI | | 0.186 |
| VENKATA GILAKATTULA | | 0.183 |
| IRA FBO AARON WILSON PERSHING<br>LLC AS CUSTODIAN | | 0.18 |
| STEPHEN T PAYNE | | 0.1742 |
| SAUL AARON LEYVA | | 0.173 |
| PARU JANI | | 0.172 |
| TREVOR HEINER | | 0.17 |
| IRA FBO ROBERT BLASI<br>DISILVESTRO PERSHING LLC AS<br>CUSTODIAN ROLLOVER ACCOUNT | | 0.167 |
| JOHN F WARD | | 0.165 |
| SARAH JEAN PEKLO | | 0.164 |
| AUGUSTUS MOORE | | 0.159 |
| KYLE STRINGER | | 0.158 |
| THOMAS DIAZ | | 0.156 |
| ANANTHA R GANGA<br>SRIVANI YERRA JT TEN | | 0.149 |

| Equity Holder | Address | Shares |
|---|---|---|
| RANDALL G HORD | | 0.1479 |
| THOMAS C STITT & MICHELE STITT JTWROS | | 0.142 |
| DANIEL LEWIS LONG & HILARY ANNE LONG JTWROS | | 0.141 |
| ARTEC DURHAM | | 0.141 |
| MATTHEW ADAM TAYLOR MELISSA ANN TAYLOR JT TEN | | 0.141 |
| GEOFFREY A FRICKER | | 0.1409 |
| IAN MACCONNELL | | 0.14 |
| MARIE SHIELA ACTUB GERNADE | | 0.1377 |
| MARISA LEE & TONY LAM TEN COM | | 0.137 |
| ERNEST G MONTERROSA | | 0.1279 |
| HARRY PATEL | | 0.125 |
| IRA FBO DHRUV MEHROTRA PERSHING LLC AS CUSTODIAN | | 0.118 |
| SERHIY KOVALENKO | | 0.117 |
| DURGADAS BOLIKAL VEENA D BOLIKAL JT TEN | | 0.114 |

| Equity Holder | Address | Shares |
|---|---|---|
| SANJAY MAFATLAL PATEL SHITAL GHANSHYAMBHAI PATEL JT TEN | ███████████████ | 0.111 |
| IRA FBO CATHERINE MARY BARKATAKI PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ███████████████ | 0.111 |
| VENKAT MADDALA | ███████████████ | 0.11 |
| YAO TEK KAW | ███████████████ | 0.109 |
| JACOB N. HOSKINS | ███████████████ | 0.1086 |
| SHENEKA N PATMAN | ███████████████ | 0.1 |
| DIANA NICHOLS | ███████████████ | 0.1 |
| TYNISHA B BROOKS | ███████████████ | 0.1 |
| ROBERTA L KELLEY | ███████████████ | 0.1 |
| ROBERT J WARE CUST FBO ALEXANDER R WARE UTMA-OH | ███████████████ | 0.1 |
| BARBARA J CANNON | ███████████████ | 0.1 |
| DESMOND L QUINN | ███████████████ | 0.1 |
| CALVIN W WOHLFORD | ███████████████ | 0.1 |
| VAN BLAKEMAN | ███████████████ | 0.1 |

| Equity Holder | Address | Shares |
|---|---|---|
| LINH THI MAI DINH | | 0.096 |
| JESSICA RENAE THOMPSON | | 0.095 |
| DAVID KENNETH MILLARD SR | | 0.094 |
| YAOGUANG MA | | 0.084 |
| DEREK HOFMEISTER | | 0.081 |
| REBECCA R DE SANTIS ROTH IRA | | 0.0806 |
| IRA FBO SANDRA LOU STOECKER PERSHING LLC AS CUSTODIAN | | 0.075 |
| BONNIE TULLY KENNETH TULLY JT TEN | | 0.074 |
| ROBERT A HINTON & MELISSA H HINTON JTWROS | | 0.0739 |
| CHRISTINA M LORTIE & MICHAEL F LORTIE JTWROS | | 0.0739 |
| IRA FBO KUMAR NATARAJAN PERSHING LLC AS CUSTODIAN | | 0.063 |
| ANDRE F DOUGLAS | | 0.0625 |
| IRA FBO BONNIE TULLY PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | | 0.062 |

| Equity Holder | Address | Shares |
|---|---|---|
| BRIAN BEJCEK | | 0.061 |
| HEATHER BLYTHE | | 0.061 |
| DARRELL M SEALS | | 0.0606 |
| JUDITH R MCCARTHY CUST FBO DANIELLE A MCCARTHY UTMA-IL | | 0.0595 |
| JUDITH R MCCARTHY CUST FBO MARISSA A MCCARTHY UTMA-IL | | 0.0595 |
| YIN-CHIEH WANG | | 0.058 |
| BRUCE WILLIAM DENNIS JANICE DOREEN DENNIS JT TEN | | 0.057 |
| IRA FBO SRIRAKSHA JAYARAMU PERSHING LLC AS CUSTODIAN | | 0.053 |
| WILLIAM ALEXANDER GLASSFORD | | 0.049 |
| DARSHAN GANDHI | | 0.047 |
| BRANDON JOSEPH SINK & KELLEY SINK TEN COM | | 0.046 |
| BEN COO | | 0.045 |
| MANJURAM PERUMALLA & PADMAJADEVI PERUMALLA JTWROS | | 0.044 |

| Equity Holder | Address | Shares |
|---|---|---|
| MOHAMED ADENWALLA | ████████████ | 0.038 |
| EMILY REBECCA EVERETT | ████████████ | 0.038 |
| MICHAEL RAFFAGHELLO | ████████████ | 0.037 |
| VARUN KUMAR GURUSAMY DORAIRAJ | ████████████ | 0.036 |
| PRAVIN SAHU | ████████████ | 0.033 |
| VINAY PATEL PRIYAM PATEL JT TEN | ████████████ | 0.033 |
| MIKE SCOTTO & ASHLEY RAPOPORT JTWROS | ████████████ | 0.031 |
| NICHOLAS DONNELLY AUSTIN | ████████████ | 0.03 |
| ASHWIN ALAPATI | ████████████ | 0.029 |
| IRA FBO NICHOLAS TORRES PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | ████████████ | 0.029 |
| DEAN RICHARDS & | JENNIFER RICHARDS TEN COM ████████████ | 0.028 |
| JESSICA DURBIN ABELL | ████████████ | 0.028 |
| IRA FBO BARUCH LEVINE PERSHING LLC AS CUSTODIAN | ████████████ | 0.027 |

| Equity Holder | Address | Shares |
|---|---|---|
| SONJA RODGERS | | 0.0259 |
| ELI GRINFELD | | 0.024 |
| ARUMUGAM JAYAKUMAR & RAJAMMAL JAYAKUMAR JTWROS | | 0.023 |
| DOMINIQUE LEONARD NOEL | | 0.023 |
| VICTORIA MCCOY | | 0.0223 |
| DONALD CHARLES MORRIS | | 0.022 |
| OSCAR GERARDO RABASA | | 0.02 |
| JOSEPH OSMAN AKBAR | | 0.017 |
| CHARLES LINCOLN CURRY | | 0.017 |
| MAYER SILBER | | 0.017 |
| TOM R TIMONERE ROTH IRA | | 0.0169 |
| ANDREW RENE CABAN | | 0.016 |
| DAVID E HOLLAND | | 0.015 |
| VINAY PATEL | | 0.015 |
| ALFRED U NKUNGA | | 0.015 |

| Equity Holder | Address | Shares |
|---|---|---|
| DREW REID BERGMAN HOLLY ARNETTA MCNAIR BERGMAN TEN COM | | 0.015 |
| AMIT SHAH | | 0.015 |
| DENNIS LOWELL ABRAMSON & MINDEE ABRAMSON JTWROS | | 0.014 |
| AURIN BHATTACHARJEE | | 0.014 |
| IRA FBO JONATHAN M BARRERA PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | | 0.013 |
| JOSEPH DEJEAN | | 0.013 |
| AARON J EBERTS | | 0.013 |
| IRA FBO SHAFAQ MEHREEN DURRANI PERSHING LLC AS CUSTODIAN | | 0.012 |
| MATTHEW R GAY | | 0.012 |
| MICHAEL TIMOTHY COSMAN | | 0.012 |
| CARSON F WHITAKER | | 0.0103 |
| HU SUN | | 0.01 |
| MIKE G MARTINEZ | | 0.0071 |

| Equity Holder | Address | Shares |
|---|---|---|
| TREVOR WENDT & NIKOL WENDT JTWROS | | 0.007 |
| MICHAEL OLIVER MCCANN | | 0.007 |
| PARTH CHAUHAN | | 0.007 |
| JENNIFER LEA MELROY | | 0.007 |
| THOMAS MALOY | | 0.006 |
| CARON R HARTS | | 0.0053 |
| WALTER BROWN | | 0.0031 |
| WIJAHAT RIYAZ & HUMA WIJAHAT JTWROS | | 0.0023 |
| LONG DUC PHI NGUYEN | | 0.002 |
| MIKE G MARTINEZ | | 0.0014 |
| VANGUARD U.S. EQUITY INDEX FUND | | 0 |

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
<tr><td colspan="2">Debtor name   Stone Energy Corporation <em>et al.</em></td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the: Southern District of Texas Houston Division</td></tr>
<tr><td colspan="2">Case number (If known): _____</td></tr>
</table>

☐  Check if this is an
amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim | Indicate if claim is contingent, unliquidated, disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON, TX  77002 | ATTN: MOSES BALLENGER CLIENT SERVICE MANAGER PHONE: 713-483-6674 FAX: 713-483-6979 EMAIL: mosestidwell.ballenger@bnymellon.com | 7.5% SENIOR NOTES DUE 2022 | | | | $775,000,000 |
| 2 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON, TX  77002 | ATTN: MOSES BALLENGER CLIENT SERVICE MANAGER PHONE: 713-483-6674 FAX: 713-483-6979 EMAIL: mosestidwell.ballenger@bnymellon.com | 1.75% SENIOR CONVERTIBLE NOTES DUES 2017 | | | | $300,000,000 |
| 3 | MICHAEL BROUSSARD, ET AL V DYNAMIC EXPLORATION PARTNERS, L.L.C., ET AL CASE NO. 98658 365 CANAL STREET, SUITE 2850 NEW ORLEANS, LA  70130 | ATTN: MICHAEL C. STAG ESQUIRE PHONE: 504-593-9600 FAX: 504-593-9601 EMAIL: mstag@smithstag.com | LITIGATION (CASE NO. 98658) | CONTINGENT, UNLIQUIDATED & DISPUTED | | | Undetermined |
| 4 | HUNT OIL COMPANY 1900 NORTH AKARD STREET DALLAS, TX  75201-2300 | ATTN: STEVE SUELLENTROP PRESIDENT PHONE: 214-978-8000 FAX: 214-978-8888 EMAIL: northamerica@huntoil.com | PREPAID JIBS | UNLIQUIDATED | | | Undetermined |
| 5 | OFFICE OF NATURAL RESOURCES REVENUE BLDG 53, ENTRANCE E-20 DENVER FEDERAL CENTER SIXTH AVE AND KIPLING ST. DENVER, CO  80225 | ATTN: JULIE BARCELONA FINANCIAL SERVICES/ DEBT COLLECTION PHONE: 303-231-3206 FAX: 303-231-3372 EMAIL: julie.barcelona@onrr.gov | ROYALTY | UNLIQUIDATED | | | Undetermined |
| 6 | TALOS ENERGY 500 DALLAS ST., SUITE 2000 HOUSTON, TX  77002 | ATTN: TIM DUNCAN PRESIDENT PHONE: 713-328-3000 FAX: 713-351-4100 EMAIL: tduncan@talosenergyllc.com | POST CLOSING LIABILITY | UNLIQUIDATED | | | Undetermined |
| 7 | FIGUEROA PARTNERS LP 865 S. FIGUEROA ST. #1500 LOS ANGELES, CA  90017 | STEVEN D. HOLZMAN PARTNER PHONE: 213-891-6310 | P&A ESCROW | | | | $804,571 |
| 8 | BRISTOW US LLC 2103 CITY WEST BLVD FOURTH FLOOR HOUSTON, TX  77042 | ATTN: JONATHAN E. BALIFF PRESIDENT PHONE: 713-267-7600 FAX: 713-267-7620 EMAIL: global.communications@bristowgroup.com | TRADE PAYABLE | | | | $426,408 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim | Indicate if claim is contingent, unliquidated, disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  P2ES HOLDINGS LLC<br>1670 BROADWAY<br>SUITE 2800<br>DENVER, CO  80202 | ATTN: DERRICK BARKER<br>CHIEF FINANCIAL OFFICER<br><br>PHONE: 303-292-0990<br>FAX: 303-292-1812 | TRADE PAYABLE | | | | $279,337 |
| 10  RITA CAIN SHERMAN<br>2416 FAIRWAY POINTE DRIVE<br>LEAGUE CITY, TX  77573 | PHONE: 281-538-7482 | ROYALTY | UNLIQUIDATED | | | Undetermined |
| 11  WACO OIL AND GAS, INC.<br>1595 US-33<br>GLENVILLE, WV  26351 | ATTN: DOUG MORRIS<br>VICE PRESIDENT/OPERATIONS<br><br>PHONE: 304-462-5347<br>FAX: 304-462-8670<br>EMAIL: Doug.Morris@wacowv.com | ROYALTY | UNLIQUIDATED | | | Undetermined |
| 12  B & J MARTIN INC<br>18104 W MAIN ST<br>GALLIANO, LA  70354 | ATTN: BEAU MARTIN<br>OWNER & REPRESENTATIVE<br><br>PHONE: 985-632-2727<br>FAX: 985-632-4481<br>EMAIL: beau@bjmartininc.com | TRADE PAYABLE | | | | $210,402 |
| 13  GULF OFFSHORE LOGISTICS LLC (GOL LLC)<br>4535 HIGHWAY 308<br>P.O. BOX 309<br>RACELAND, LA  70934 | ATTN: JOEL BROUSSARD<br>MANAGER<br><br>PHONE: 985-532-1060<br>FAX: 985-532-0544<br>EMAIL: hr@gulf-log.com | TRADE PAYABLE | | | | $198,219 |
| 14  CHESAPEAKE APPALACHIA LLC<br>6100 N. WESTERN AVENUE<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK  73118 | ATTN: ROBERT D. LAWLER<br>PRESIDENT & CHIEF EXECUTIVE OFFICER<br><br>PHONE: 877-245-1427<br>FAX: 713-485-8990 | ROYALTY | UNLIQUIDATED | | | Undetermined |
| 15  LONE WOLFE NATURAL RESOURCE SERVICE INC<br>11263 CANVAS NETTIE ROAD<br>NETTIE, WV  26681 | ATTN: THOMAS TURPIN<br>PRESIDENT<br><br>PHONE: 304-651-8980 | TRADE PAYABLE | | | | $181,799 |
| 16  PA DEPT OF ENVIRONMENTAL PROTECTION, BUREAU OF OIL & GAS MGMT<br>2 EAST MAIN STREET<br>NORRISTOWN, PA  19401 | ATTN: ANDY HARTZELL<br>ACTING REGIONAL DIRECTOR<br><br>PHONE: (484) 250-5900<br>FAX: 717-772-2291<br>EMAIL: Hartzell.andy@epa.gov | LITIGATION | CONTINGENT, UNLIQUIDATED & DISPUTED | | | Undetermined |
| 17  ALLISON OFFSHORE SERVICES II LLC<br>C/O ALLISON MARINE HOLDINGS LLC<br>262 N SAM HOUSTON PKWY EAST #230<br>HOUSTON, TX  77060 | ATTN: STEVE ORLANDO<br>CHAIRMAN<br><br>PHONE: 337-233-0306<br>FAX: 985-631-2008 | TRADE PAYABLE | | | | $163,757 |
| 18  SAFETY MANAGEMENT SYSTEMS LLC<br>2916 N UNIVERSITY AVE<br>LAFAYETTE, LA  70507 | ATTN: SCOTT DOMINGUE<br>PRESIDENT<br><br>PHONE: 337-289-0020<br>FAX: 337-291-4241 | TRADE PAYABLE | | | | $155,116 |
| 19  QUALITY CONSTRUCTION & PRODUCTION LLC<br>425 GRIFFIN ROAD<br>YOUNGSVILLE, LA  70592 | ATTN: BRENT PERRIN<br>VICE PRESIDENT<br><br>PHONE: 337-857-6000<br>FAX: 337-857-6001<br>EMAIL: bperrin@qualitycompanies.com | TRADE PAYABLE | | | | $137,104 |
| 20  RIGNET INC<br>1880 SOUTH DAIRY ASHFORD SUITE 300<br>HOUSTON, TX  77077 | ATTN: CHARLES E. SCHNEIDER<br>SENIOT VICE PRESIDENT & CHIEF FINANCIAL OFFICER<br><br>PHONE: 281-674-0100<br>FAX: 281-674-0101 | TRADE PAYABLE | | | | $129,620 |

Debtor _Stone Energy Corporation, et al._                                    Case Number (if known)
Name

| # | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim | Indicate if claim is contingent, unliquidated, disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 21 | ODYSSEA MARINE INC<br>2500 CITY WEST BLVD<br>SUITE 1120<br>HOUSTON, TX  77042 | ATTN: DAVID SHARP<br>CHIEF EXECUTIVE OFFICER<br><br>PHONE: 713-260-1100<br>FAX: 713-260-1199<br>EMAIL: info@odysseamarine.com | TRADE PAYABLE | | | | $119,050 |
| 22 | HORNBECK OFFSHORE SERVICES LLC<br>103 NORTHPARK BOULEVARD, SUITE 300<br>COVINGTON, LA  70433 | TODD M. HORNBECK<br>PRESIDENT & CHIEF EXECUTIVE OFFICER<br><br>PHONE: 985-727-2000<br>FAX: 985-727-2006<br>EMAIL: ir@hornbeckoffshore.com | TRADE PAYABLE | | | | $115,000 |
| 23 | MILLS WETZEL LANDS INC<br>222 NORTH LA SALLE ST, STE 2400<br>CHICAGO, IL  60601 | ATTN: MICHAEL G BEEMER<br>DIRECTOR | ROYALTY | UNLIQUIDATED | | | Undetermined |
| 24 | THE NACHER CORPORATION<br>111 E. ANGUS DR.<br>YOUNGSVILLE, LA  70592 | ATTN: DEREK FONTENOT<br>PRESIDENT & CHIEF OPERATING OFFICER<br><br>PHONE: 337-856-9144<br>FAX: 337-856-9141 | TRADE PAYABLE | | | | $108,194 |
| 25 | WOOD GROUP PSN INC<br>17000 KATY FREEWAY<br>SUITE 150<br>HOUSTON, TX  77094 | ATTN: LOUIS GUENIOT<br>SENIOR VICE PRESIDENT<br><br>PHONE: 281-647-8300<br>FAX: 281-492-8245<br>EMAIL:<br>wgpsn.communications@woodgroup.com | TRADE PAYABLE | | | | $88,266 |
| 26 | GREENES ENERGY GROUP LLC<br>11757 KATY FREEWAY<br>SUITE 700<br>HOUSTON, TX  77079 | ATTN: FRANK MATHEWS<br>PRESIDENT & CHIEF OPERATING OFFICER<br><br>PHONE: 281-598-6830<br>FAX: 281-598-6868 | TRADE PAYABLE | | | | $85,465 |
| 27 | GULF SOUTH SERVICES INC<br>280 FORD INDUSTRIAL RD<br>MORGAN CITY, LA  70380 | ATTN: REGAN ROBICHAUX<br>CHIEF FINANCIAL OFFICER<br><br>PHONE: 985-354-4043<br>FAX: 985-354-4044<br>EMAIL: info@gssimail.net | TRADE PAYABLE | | | | $77,706 |
| 28 | LINEAR CONTROLS INC<br>107 1/2 COMMISSION BLVD<br>LAFAYETTE, LA  70508 | ATTN: ANDRE CLEMONS<br>CHIEF EXECUTIVE OFFICER<br><br>PHONE: 337-839-9702<br>FAX: 337-837-2121<br>EMAIL: andre.clemons@linearcontrols.net | TRADE PAYABLE | | | | $76,814 |
| 29 | USA COMPRESSION PARTNER<br>100 CONGRESS AVENUE SUITE 450<br>AUSTIN, TX  78701 | ERIC D. LONG<br>PRESIDENT & CHIEF EXECUTIVE OFFICER<br><br>PHONE: 512-473-2662<br>FAX: 512-320-0706 | TRADE PAYABLE | | | | $67,200 |
| 30 | WATER ENERGY SERVICES LLC<br>2341 STATE ROUTE 821 BLDG 11C<br>MARIETTA, OH  45750 | JOHN JACK<br>CHIEF EXECUTIVE OFFICER<br><br>PHONE: 740-371-5078<br>FAX: 740-371-5077 | TRADE PAYABLE | | | | $64,323 |

| Fill in this information to identify the case and this filing: |
| :--- |
| Debtor Name  __Stone Energy Corporation__ |
| United States Bankruptcy Court for the Southern District of Texas |
| Case number *(if known)*: _____ |

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors        12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership, or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐      *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐      *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐      *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐      *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐      *Schedule H: Codebtors* (Official Form 206H)

☐      *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐      *Amended Schedule* ___

☒      *Chapter 11* or *Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒      Other document that requires a declaration  __Corporate Ownership Statement; List of Equity Security Holders__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     __12/14/16__         X     _____
                   MM/DD/YYYY                Signature of individual on behalf of debtor

                                            Kenneth H. Beer
                                            Printed name

                                            Executive Vice President and Chief Financial Officer
                                            Position or relationship to debtor